## 2019 Depreciation

**Description of Property**

HORSESHOE BAY RESORT HOLDINGS, LLC — GENERAL TRADE OR BUSINESS

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for Depreciation | Beginning Accumulated depreciation | Ending Accumulated depreciation | Me-thod | Con-ven-tion | Life | ACRS class | MA CRS class | Current -yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OFFICE EQUIPMENT SOF | 11/21/1997 | 11,300. | 100. | | | 11,300. | 11,300. | 11,300. | 200 DB | MQ | | | 3 | | |
| OFFICE EQUIPMENT SOF | 12/27/1997 | 13,668. | 100. | | | 13,668. | 13,668. | 13,668. | 200 DB | MQ | | | 3 | | |
| MAIN FRAME PRINTER | 06/04/1997 | 7,688. | 100. | | | 7,688. | 7,688. | 7,688. | 200 DB | MQ | | | 5 | | |
| CPU COMPUTER | 05/21/1997 | 1,689. | 100. | | | 1,689. | 1,689. | 1,689. | 200 DB | HY | | | 5 | | |
| SHRDDER & STAND | 02/19/1997 | 1,555. | 100. | | | 1,555. | 1,555. | 1,555. | 200 DB | HY | | | 5 | | |
| PENTIUM COMPUTER SYS | 02/05/1997 | 2,023. | 100. | | | 2,023. | 2,023. | 2,023. | 200 DB | HY | | | 5 | | |
| POS SOFTWARE -HEALTH | 09/17/1997 | 8,500. | 100. | | | 8,500. | 8,500. | 8,500. | 200 DB | MQ | | | 3 | | |
| POS SOFTWARE - CAP R | 09/17/1997 | 8,500. | 100. | | | 8,500. | 8,500. | 8,500. | 200 DB | MQ | | | 3 | | |
| CELL PHONE | 06/04/1997 | 595. | 100. | | | 595. | 595. | 595. | 200 DB | MQ | | | 5 | | |
| CONFERENCE TABLE | 12/03/1997 | 956. | 100. | | | 956. | 956. | 956. | 200 DB | MQ | | | 7 | | |
| FAX MACHINE | 03/19/1997 | 594. | 100. | | | 594. | 594. | 594. | 200 DB | HY | | | 5 | | |
| FILE CABNET | 02/26/1997 | 782. | 100. | | | 782. | 782. | 782. | 200 DB | HY | | | 7 | | |
| COMPUTER SYSTEM PENT | 08/20/1997 | 1,811. | 100. | | | 1,811. | 1,811. | 1,811. | 200 DB | HY | | | 5 | | |
| FIXTURES | 03/12/1997 | 585. | 100. | | | 585. | 585. | 585. | 200 DB | HY | | | 7 | | |
| SOUND SYSTEM | 04/02/1997 | 1,607. | 100. | | | 1,607. | 1,607. | 1,607. | 200 DB | HY | | | 5 | | |
| KITCHEN SLICER | 03/19/1997 | 2,133. | 100. | | | 2,133. | 2,133. | 2,133. | 200 DB | HY | | | 7 | | |
| PENTIUM COMPUTER SYS | 08/20/1997 | 1,208. | 100. | | | 1,208. | 1,208. | 1,208. | 200 DB | HY | | | 5 | | |
| POWER SHRIMP CUTTER | 06/25/1997 | 721. | 100. | | | 721. | 712. | 712. | 200 DB | HY | | | 5 | | |
| 4 SP200 PRINTER | 12/10/1997 | 2,370. | 100. | | | 2,370. | 2,370. | 2,370. | 200 DB | MQ | | | 5 | | |
| LAWN VACUUM | 09/19/1997 | 830. | 100. | | | 830. | 830. | 830. | 200 DB | HY | | | 7 | | |
| CREDENZA | 10/29/1997 | 822. | 100. | | | 822. | 822. | 822. | 200 DB | MQ | | | 7 | | |
| DESK MOLLY ROGERS | 09/03/1997 | 2,264. | 100. | | | 2,264. | 2,264. | 2,264. | 200 DB | HY | | | 7 | | |
| PENTIUM 133 COMPUTER | 10/15/1997 | 1,947. | 100. | | | 1,947. | 1,947. | 1,947. | 200 DB | MQ | | | 5 | | |
| CAT 416B LOADER | 01/15/1997 | 60,622. | 100. | | | 60,622. | 60,622. | 60,622. | 200 DB | HY | | | 5 | | |
| COMPUTER | 08/20/1997 | 2,858. | 100. | | | 2,858. | 2,858. | 2,858. | 200 DB | HY | | | 5 | | |
| ICE MAKER | 05/21/1997 | 897. | 100. | | | 897. | 897. | 897. | 200 DB | HY | | | 5 | | |
| KEY MACHINE | 10/08/1997 | 809. | 100. | | | 809. | 809. | 809. | 200 DB | MQ | | | 5 | | |
| POS SOFTWARE SLICK R | 09/17/1997 | 8,500. | 100. | | | 8,500. | 8,500. | 8,500. | 200 DB | MQ | | | 3 | | |
| CHEESE MELTER | 04/23/1997 | 1,608. | 100. | | | 1,608. | 1,608. | 1,608. | 200 DB | HY | | | 5 | | |
| GAS FRIED STEEL FRYP | 04/09/1997 | 1,268. | 100. | | | 1,268. | 1,268. | 1,268. | 200 DB | HY | | | 5 | | |
| ICE & WATER INSULATE | 04/09/1997 | 2,043. | 100. | | | 2,043. | 2,043. | 2,043. | 200 DB | HY | | | 5 | | |
| INSTALLATION SOUND S | 12/03/1997 | 1,811. | 100. | | | 1,811. | 1,811. | 1,811. | 200 DB | MQ | | | 5 | | |
| PHONE PROTECT POWER | 02/12/1997 | 1,164. | 100. | | | 1,164. | 1,164. | 1,164. | 200 DB | HY | | | 5 | | |
| REFRIGERATOR FOR DEC | 05/28/1997 | 627. | 100. | | | 627. | 627. | 627. | 200 DB | HY | | | 5 | | |
| REFRIGATOR SYSTEM | 04/09/1997 | 1,190. | 100. | | | 1,190. | 1,190. | 1,190. | 200 DB | HY | | | 5 | | |
| STAINLESS STEEL ROTI | 04/09/1997 | 2,806. | 100. | | | 2,806. | 2,806. | 2,806. | 200 DB | HY | | | 5 | | |
| Less: Retired Assets | ●●●●●●●●●●●●●●● | | | | | | | | | | | | | | |
| **TOTALS** | ●●●●●●●●●●●●●● | | | | | | | | | | | | | | |

*Assets Retired

JSA
9X9027 1.000

## 2019 Depreciation

**Description of Property**

HORSESHOE BAY RESORT HOLDINGS, LLC                                          GENERAL TRADE OR BUSINESS

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for Depreciation | Beginning Accumulated depreciation | Ending Accumulated depreciation | Me-thod | Con-ven-tion | Life | ACRS class | MA CRS class | Current -yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOUND SYSTEM | 06/04/1997 | 3,479. | 100. | | | 3,479. | 3,479. | 3,479. | 200 DB | MQ | | | 5 | | |
| HEALTH SPA - EQUIPME | 03/05/1997 | 136,956. | 100. | | | 136,956. | 136,956. | 136,956. | 200 DB | MQ | | | 5 | | |
| MARINA SANDBLASTED S | 08/13/1997 | 3,182. | 100. | | | 3,182. | 3,182. | 3,182. | 150 DB | HY | | | 15 | | |
| POS SOFTWARE | 09/19/1997 | 8,500. | 100. | | | 8,500. | 8,500. | 8,500. | 200 DB | MQ | | | 3 | | |
| ISTALLATION SOUND SY | 12/03/1997 | 1,811. | 100. | | | 1,811. | 1,811. | 1,811. | 200 DB | MQ | | | 5 | | |
| JOHN DEERE MOWERS & | 05/01/1997 | 768,628. | 100. | | | 768,628. | 768,628. | 768,628. | 200 DB | HY | | | 5 | | |
| JOHN DEERE EZ GO CAR | 05/15/1997 | 691. | 100. | | | 691. | 691. | 691. | 200 DB | MQ | | | 5 | | |
| 4 GREENSKING 22' MOW | 11/05/1997 | 21,952. | 100. | | | 21,952. | 21,952. | 21,952. | 200 DB | MQ | | | 5 | | |
| SHATTER TINE AERATOR | 03/19/1997 | 12,066. | 100. | | | 12,066. | 12,066. | 12,066. | 200 DB | MQ | | | 5 | | |
| MARINA DOCK ADDITION | 02/15/1998 | 338,046. | 100. | | | 338,046. | 338,046. | 338,046. | 150 DB | HY | | | 15 | | |
| MARINA BLDG ADDITION | 02/15/1998 | 515,654. | 100. | | | 515,654. | 280,967. | 294,189. | S/L | S/L | 39.000 | | | | 13,222. |
| BF 27' STEREO TELEVI | 02/18/1998 | 702. | 100. | | | 702. | 702. | 702. | 200 DB | MQ | | | 5 | | |
| BF GONG, MALLET, STA | 03/11/1998 | 558. | 100. | | | 558. | 558. | 558. | 200 DB | MQ | | | 5 | | |
| BF NEW POS | 03/18/1998 | 8,500. | 100. | | | 8,500. | 8,500. | 8,500. | 200 DB | MQ | | | 5 | | |
| CR - PRO SHOP NEW PO | 03/18/1998 | 8,500. | 100. | | | 8,500. | 8,500. | 8,500. | 200 DB | MQ | | | 5 | | |
| F AND B PENTIUM COMP | 02/11/1998 | 1,510. | 100. | | | 1,510. | 1,510. | 1,510. | 200 DB | MQ | | | 5 | | |
| SR PRO SHOP | 03/18/1998 | 8,500. | 100. | | | 8,500. | 8,500. | 8,500. | 200 DB | MQ | | | 5 | | |
| WATERFRONT DOUBLE PE | 02/04/1998 | 2,665. | 100. | | | 2,665. | 2,665. | 2,665. | 200 DB | MQ | | | 5 | | |
| MARINA NEW POS | 03/18/1998 | 8,500. | 100. | | | 8,500. | 8,500. | 8,500. | 200 DB | MQ | | | 5 | | |
| MISCELLANEOUS ASSETS | 02/15/1998 | 927. | 100. | | | 927. | 927. | 927. | 200 DB | MQ | | | 5 | | |
| XEROX COLOR PRINTER | 09/23/1998 | 2,643. | 100. | | | 2,643. | 2,643. | 2,643. | 200 DB | HY | | | 5 | | |
| APOLLO DUAL GATE SYS | 11/18/1998 | 1,209. | 100. | | | 1,209. | 1,209. | 1,209. | 200 DB | MQ | | | 5 | | |
| BF - MANICURE TABLE | 06/17/1998 | 862. | 100. | | | 862. | 862. | 862. | 200 DB | MQ | | | 7 | | |
| BF - SKIN SCANNER | 08/26/1998 | 767. | 100. | | | 767. | 767. | 767. | 200 DB | HY | | | 7 | | |
| CR GRILL - PAN PREP | 11/18/1998 | 2,015. | 100. | | | 2,015. | 2,015. | 2,015. | 200 DB | HY | | | 7 | | |
| CR POOL - ISABLELLA | 08/19/1998 | 33,211. | 100. | | | 33,211. | 33,211. | 33,211. | 200 DB | HY | | | 7 | | |
| CR POOL - PORTOFINO | 07/15/1998 | 8,744. | 100. | | | 8,744. | 8,744. | 8,744. | 200 DB | HY | | | 7 | | |
| EXECUTIVE OFFICE - C | 06/17/1998 | 1,054. | 100. | | | 1,054. | 1,054. | 1,054. | 200 DB | MQ | | | 7 | | |
| EXECUTIVE OFFICE - F | 05/15/1998 | 703. | 100. | | | 703. | 703. | 703. | 200 DB | MQ | | | 7 | | |
| EXECUTIVE OFFICE - F | 12/23/1998 | 713. | 100. | | | 713. | 713. | 713. | 200 DB | MQ | | | 7 | | |
| F & B - ROBCOUP FOOD | 07/01/1998 | 752. | 100. | | | 752. | 752. | 752. | 200 DB | HY | | | 5 | | |
| F & B - TOSHIBA 50' | 09/03/1998 | 1,892. | 100. | | | 1,892. | 1,892. | 1,892. | 200 DB | HY | | | 5 | | |
| 16FT UTILITY TRAILER | 04/15/1998 | 1,705. | 100. | | | 1,705. | 1,705. | 1,705. | 200 DB | HY | | | 5 | | |
| PENTIUM II COMPUTER | 06/10/1998 | 2,483. | 100. | | | 2,483. | 2,483. | 2,483. | 200 DB | HY | | | 5 | | |
| LASER JET 6 PSE PRIN | 05/20/1998 | 866. | 100. | | | 866. | 866. | 866. | 200 DB | HY | | | 5 | | |
| SR PRO SHOP - CONSOL | 07/22/1998 | 6,765. | 100. | | | 6,765. | 6,765. | 6,765. | 200 DB | HY | | | 7 | | |
| Less: Retired Assets ●●●●●●●●●●●● | | | | | | | | | | | | | | | |
| **TOTALS** ●●●●●●●●●● | | | | | | | | | | | | | | | |

*Assets Retired

JSA
9X9027 1.000

## 2019 Depreciation

**Description of Property**

HORSESHOE BAY RESORT HOLDINGS, LLC                    GENERAL TRADE OR BUSINESS

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for Depreciation | Beginning Accumulated depreciation | Ending Accumulated depreciation | Method | Conven-tion | Life | ACRS class | MA CRS class | Current -yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SR PRO SHOP - DELL P | 08/26/1998 | 2,810. | 100. | | | 2,810. | 2,810. | 2,810. | 200 DB | HY | | | 5 | | |
| SR PRO SHOP - DELL P | 08/26/1998 | 2,810. | 100. | | | 2,810. | 2,810. | 2,810. | 200 DB | HY | | | 5 | | |
| SR PRO SHOP - DESKS | 07/22/1998 | 3,067. | 100. | | | 3,067. | 3,067. | 3,067. | 200 DB | HY | | | 7 | | |
| SR PRO SHOP - GOLF T | 12/16/1998 | 1,500. | 100. | | | 1,500. | 1,500. | 1,500. | 200 DB | HY | | | 7 | | |
| SR PRO SHOP - PRINTE | 07/08/1998 | 1,037. | 100. | | | 1,037. | 1,037. | 1,037. | 200 DB | HY | | | 5 | | |
| WATERFRONT - PIANO - | 07/29/1998 | 8,347. | 100. | | | 8,347. | 8,347. | 8,347. | 200 DB | HY | | | 7 | | |
| WATERFRONT - PROVENC | 07/08/1998 | 9,861. | 100. | | | 9,861. | 9,861. | 9,861. | 200 DB | HY | | | 7 | | |
| WATERFRONT - STELL P | 09/02/1998 | 873. | 100. | | | 873. | 873. | 873. | 200 DB | HY | | | 7 | | |
| WATERFRONT - TABLE | 04/08/1998 | 5,028. | 100. | | | 5,028. | 5,028. | 5,028. | 200 DB | MQ | | | 7 | | |
| WATERFRONT - TABLE T | 07/29/1998 | 192. | 100. | | | 192. | 192. | 192. | 200 DB | HY | | | 7 | | |
| WATERFRONT - TABLES | 07/08/1998 | 4,666. | 100. | | | 4,666. | 4,666. | 4,666. | 200 DB | HY | | | 7 | | |
| WATERFRONT - UMBRELL | 06/17/1998 | 7,799. | 100. | | | 7,799. | 7,799. | 7,799. | 200 DB | MQ | | | 7 | | |
| YACHT CLUB - PENTIUM | 04/01/1998 | 2,536. | 100. | | | 2,536. | 2,536. | 2,536. | 200 DB | MQ | | | 5 | | |
| MARINA DOCK UPGRADE | 09/02/1998 | 3,140. | 100. | | | 3,140. | 3,140. | 3,140. | 200 DB | HY | | | 5 | | |
| CAMP HORSESHOE - RCA | 07/29/1998 | 509. | 100. | | | 509. | 509. | 509. | 200 DB | HY | | | 5 | | |
| CAMP HORSESHOE - FRE | 08/26/1998 | 2,980. | 100. | | | 2,980. | 2,980. | 2,980. | 200 DB | HY | | | 5 | | |
| BAYPLACE DEVELOPMENT | 12/30/1998 | 1,000. | 100. | | | 1,000. | 1,000. | 1,000. | 200 DB | HY | | | 7 | | |
| HEALTH SPA | 09/15/1998 | 127,091. | 100. | | | 127,091. | 67,352. | 70,611. | S/L | S/L | 39.000 | | | | 3,259. |
| MARINA DOCK | 09/15/1998 | 424,448. | 100. | | | 424,448. | 424,448. | 424,448. | 150 DB | HY | | | 15 | | |
| TENNIS GARDENS | 09/15/1998 | 383,146. | 100. | | | 383,146. | 203,030. | 212,854. | S/L | S/L | 39.000 | | | | 9,824. |
| CAP ROCK BATHHOUSE | 09/15/1998 | 181,837. | 100. | | | 181,837. | 96,349. | 101,011. | S/L | S/L | 39.000 | | | | 4,662. |
| CAPITAL LEASE - JOHN | 09/15/1998 | 138,904. | 100. | | | 138,904. | 138,904. | 138,904. | 200 DB | HY | | | 5 | | |
| COMPUTER | 09/15/1998 | 2,046. | 100. | | | 2,046. | 2,046. | 2,046. | 200 DB | HY | | | 5 | | |
| HEALTH SPA LANDSCAPI | 04/15/1997 | 61,066. | 100. | | | 61,066. | 61,066. | 61,066. | 150 DB | HY | | | 15 | | |
| IRRIGATION SYSTEM | 04/15/1997 | 195,404. | 100. | | | 195,404. | 195,404. | 195,404. | 150 DB | HY | | | 15 | | |
| GOLF MAINTENANCE BUI | 04/15/1997 | 31,000. | 100. | | | 31,000. | 16,993. | 17,788. | S/L | S/L | 39.000 | | | | 795. |
| KITCHEN | 07/15/1997 | 10,000. | 100. | | | 10,000. | 5,408. | 5,664. | S/L | S/L | 39.000 | | | | 256. |
| CONTRACT GROUNDS MAI | 04/21/1999 | 4,330. | 100. | | | 4,330. | 4,330. | 4,330. | 200 DB | HY | | | 7 | | |
| CAPROCK PUTTING COUR | 05/05/1999 | 2,336. | 100. | | | 2,336. | 2,336. | 2,336. | 200 DB | HY | | | 7 | | |
| EXECUTIVE OFFICE - L | 05/12/1999 | 1,488. | 100. | | | 1,488. | 1,488. | 1,488. | 200 DB | HY | | | 7 | | |
| EXECUTIVE OFFICE -SE | 05/12/1999 | 828. | 100. | | | 828. | 828. | 828. | 200 DB | HY | | | 7 | | |
| CAPROCK PUTTING COUR | 07/14/1999 | 1,136. | 100. | | | 1,136. | 1,136. | 1,136. | 200 DB | HY | | | 5 | | |
| FOOD & BEVERAGE - PE | 07/14/1999 | 1,721. | 100. | | | 1,721. | 1,721. | 1,721. | 200 DB | HY | | | 5 | | |
| AIRPORT -ROTATING BE | 07/28/1999 | 4,731. | 100. | | | 4,731. | 4,731. | 4,731. | 200 DB | HY | | | 5 | | |
| MEMBERSHIP - PENTIUM | 07/28/1999 | 2,498. | 100. | | | 2,498. | 2,498. | 2,498. | 200 DB | MQ | | | 5 | | |
| WATERFRONT - STEAMER | 09/08/1999 | 2,200. | 100. | | | 2,200. | 2,200. | 2,200. | 200 DB | MQ | | | 5 | | |
| Less: Retired Assets | | | | | | | | | | | | | | | |
| **TOTALS** | | | | | | | | | | | | | | | |

*Assets Retired

JSA
9X9027 1.000

## 2019 Depreciation

**Description of Property**

HORSESHOE BAY RESORT HOLDINGS, LLC

GENERAL TRADE OR BUSINESS

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for Depreciation | Beginning Accumulated depreciation | Ending Accumulated depreciation | Method | Convention | Life | ACRS class | MA CRS class | Current-yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EXECUTIVE OFFICE - F | 09/15/1999 | 1,299. | 100. | | | 1,299. | 1,299. | 1,299. | 200 DB | MQ | | | 5 | | |
| ACCOUNTIG - DELL DIM | 09/22/1999 | 962. | 100. | | | 962. | 962. | 962. | 200 DB | MQ | | | 5 | | |
| ACCOUNTING - COMPUTE | 11/03/1999 | 1,819. | 100. | | | 1,819. | 1,819. | 1,819. | 200 DB | MQ | | | 5 | | |
| ACCOUNTING - HP COLO | 11/30/1999 | 1,099. | 100. | | | 1,099. | 1,099. | 1,099. | 200 DB | MQ | | | 5 | | |
| EXECUTIVE OFFICE - F | 11/30/1999 | 1,185. | 100. | | | 1,185. | 1,185. | 1,185. | 200 DB | MQ | | | 5 | | |
| EXECUTIVE OFFICES - | 12/31/1999 | 1,402. | 100. | | | 1,402. | 1,402. | 1,402. | 200 DB | MQ | | | 5 | | |
| ACCOUNTING - SHELVIN | 12/31/1999 | 6,080. | 100. | | | 6,080. | 6,080. | 6,080. | 200 DB | MQ | | | 7 | | |
| TENNIS CENTER- SAM M | 12/31/1999 | 4,235. | 100. | | | 4,235. | 4,235. | 4,235. | 200 DB | MQ | | | 5 | | |
| STORAGE FACILITY - D | 01/31/2000 | 2,611. | 100. | | | 2,611. | 2,611. | 2,611. | 200 DB | MQ | | | 7 | | |
| AMENITY MAINTENANCE | 01/31/2000 | 2,546. | 100. | | | 2,546. | 2,546. | 2,546. | 200 DB | MQ | | | 7 | | |
| ACCOUNTING OFFICE - | 01/31/2000 | 974. | 100. | | | 974. | 974. | 974. | 200 DB | MQ | | | 7 | | |
| GROUNDS MAINT - POWE | 02/29/2000 | 1,128. | 100. | | | 1,128. | 1,128. | 1,128. | 200 DB | MQ | | | 5 | | |
| CONTRACT GROUNDS MAI | 02/29/2000 | 1,045. | 100. | | | 1,045. | 1,045. | 1,045. | 200 DB | MQ | | | 5 | | |
| BAYSIDE FITNESS - NE | 03/31/2000 | 517. | 100. | | | 517. | 517. | 517. | 200 DB | MQ | | | 5 | | |
| YACHT CLUB UPGRADE | 12/31/1999 | 36,346. | 100. | | | 36,346. | 18,019. | 18,951. | S/L | MM | | | 39 | | 932. |
| CAPROCK GOLFERS DEN | 12/31/1999 | 100,510. | 100. | | | 100,510. | 100,510. | 100,510. | S/L | MM | | | 39 | | |
| YACHT CLUB POOL/CABA | 12/31/1999 | 9,881. | 100. | | | 11,530. | 4,892. | 5,145. | S/L | MM | | | 39 | | 253. |
| ACCOUNTING-PRINTRONI | 12/31/2000 | 11,530. | 100. | | | 11,530. | 11,530. | 11,530. | 200 DB | HY | | | 5 | | |
| AIRPORT-COMPUTER | 02/28/2001 | 1,045. | 100. | | | 1,045. | 1,045. | 1,045. | 200 DB | HY | | | 5 | | |
| COURSE MAINTENANCE-G | 05/31/2000 | 71,593. | 100. | | | 71,593. | 71,593. | 71,593. | 200 DB | MQ | | | 5 | | |
| BAYSIDE FITNESS-BIO | 05/31/2000 | 8,575. | 100. | | | 8,575. | 8,575. | 8,575. | 200 DB | MQ | | | 5 | | |
| BAYSIDE FITNESS-REMA | 05/31/2000 | 518. | 100. | | | 518. | 518. | 518. | 200 DB | MQ | | | 5 | | |
| BAYSIDE FITNESS-ICE | 06/30/2000 | 1,340. | 100. | | | 1,340. | 1,340. | 1,340. | 200 DB | MQ | | | 5 | | |
| CONTRACT GROUNDS MAI | 04/30/2000 | 3,152. | 100. | | | 3,152. | 3,152. | 3,152. | 200 DB | MQ | | | 5 | | |
| CONTRACT GROUNDS MAI | 04/30/2000 | 3,151. | 100. | | | 3,151. | 3,151. | 3,151. | 200 DB | MQ | | | 5 | | |
| COURSE MAINTENANCE-G | 05/31/2000 | 71,593. | 100. | | | 71,593. | 71,593. | 71,593. | 200 DB | MQ | | | 5 | | |
| COURSE MAINTENANCE-P | 11/30/2000 | 53,721. | 100. | | | 53,721. | 53,721. | 53,721. | 200 DB | HY | | | 5 | | |
| COURSE MAINTENANCE-G | 05/31/2000 | 71,592. | 100. | | | 71,592. | 71,592. | 71,592. | 200 DB | MQ | | | 5 | | |
| COURSE MAINTENANCE-R | 03/31/2001 | 4,871. | 100. | | | 4,871. | 4,871. | 4,871. | 200 DB | HY | | | 5 | | |
| NEW CABANA-ICE MACHI | 05/18/2000 | 19,841. | 100. | | | 19,841. | 19,841. | 19,841. | 200 DB | MQ | | | 5 | | |
| TENNIS CENTER - CLAY | 04/01/2000 | 37,531. | 100. | | | 37,531. | 37,531. | 37,531. | 200 DB | MQ | | | 7 | | |
| TENNIS CENTER - CLAY | 04/01/2000 | 126,270. | 100. | | | 126,270. | 126,270. | 126,270. | 200 DB | MQ | | | 7 | | |
| BOAT SLIP - HURD | 04/01/2000 | 6,083. | 100. | | | 6,083. | 6,083. | 6,083. | 200 DB | MQ | | | 10 | | |
| BOAT SLIP - HURD | 04/01/2000 | 6,083. | 100. | | | 6,083. | 6,083. | 6,083. | 200 DB | MQ | | | 10 | | |
| BOAT SLIP - HURD | 04/01/2000 | 6,083. | 100. | | | 6,083. | 6,083. | 6,083. | 200 DB | MQ | | | 10 | | |
| VEHICLES - COMTRAN H | 09/29/2001 | 52,804. | 100. | | | 52,804. | 52,804. | 52,804. | 200 DB | HY | | | 5 | | |
| Less: Retired Assets | ●●●●●●●●●● | | | | | | | | | | | | | | |
| **TOTALS** | ●●●●●●●●●● | | | | | | | | | | | | | | |

*Assets Retired

JSA
9X9027 1.000

## 2019 Depreciation

**Description of Property**

HORSESHOE BAY RESORT HOLDINGS, LLC                                    GENERAL TRADE OR BUSINESS

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for Depreciation | Beginning Accumulated depreciation | Ending Accumulated depreciation | Me-thod | Con-ven-tion | Life | ACRS class | MA CRS class | Current -yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARTWORK - COMTRAN HA | 09/29/2001 | 72,703. | 100. | | | 72,703. | | | | | | | | | |
| MICROFILM READER - C | 09/15/1998 | 3,109. | 100. | | | 3,109. | 3,109. | 3,109. | 200 DB | HY | | | 7 | | |
| LAPTOP COMPUTER - CO | 07/15/1998 | 2,692. | 100. | | | 2,692. | 2,692. | 2,692. | 200 DB | HY | | | 5 | | |
| APPLEROCK CRSE - BAC | 03/31/2002 | 461. | 100. | | | 461. | 461. | 461. | 200 DB | HY | | | 5 | | |
| COMPUTER FOR POINT O | 07/31/2001 | 1,293. | 100. | | | 1,293. | 1,293. | 1,293. | 200 DB | HY | | | 5 | | |
| EXECUTIVE OFFICE - D | 07/31/2001 | 903. | 100. | | | 903. | 903. | 903. | 200 DB | HY | | | 7 | | |
| EXECUTIVE OFFICE - D | 05/31/2001 | 1,709. | 100. | | | 1,709. | 1,709. | 1,709. | 200 DB | HY | | | 7 | | |
| GROUNDS MAINT - LOOP | 03/31/2002 | 607. | 100. | | | 607. | 607. | 607. | 200 DB | HY | | | 5 | | |
| SR CARTS/GREENS - WO | 06/30/2001 | 5,679. | 100. | | | 5,679. | 5,679. | 5,679. | 200 DB | HY | | | 5 | | |
| WATERFRONT - BAGEL C | 06/30/2001 | 895. | 100. | | | 895. | 895. | 895. | 200 DB | HY | | | 5 | | |
| PURHCASE HURD SLIP # | 01/31/2002 | 4,000. | 100. | | | 4,000. | 4,000. | 4,000. | 200 DB | HY | | | 10 | | |
| DELL PC GX240 PENTIU | 05/31/2002 | 3,083. | 100. | | 925. | 2,158. | 2,158. | 2,158. | 200 DB | HY | | | 5 | | |
| PRESSURE WASHER - AM | 04/30/2002 | 4,168. | 100. | | 1,250. | 2,918. | 2,918. | 2,918. | 200 DB | HY | | | 5 | | |
| SCISSORS LIFT & FORK | 10/31/2002 | 12,500. | 100. | | 3,750. | 8,750. | 8,750. | 8,750. | 200 DB | HY | | | 5 | | |
| PICKUP AMNTY HSKPG | 09/30/2002 | 19,363. | 100. | | 5,809. | 13,554. | 13,554. | 13,554. | 200 DB | HY | | | 5 | | |
| PICKUP AMNTY HSKPG | 09/30/2002 | 19,363. | 100. | | 5,809. | 13,554. | 13,554. | 13,554. | 200 DB | HY | | | 5 | | |
| 120 GALLON WATER HEA | 05/31/2002 | 9,658. | 100. | | 2,897. | 6,761. | 6,761. | 6,761. | 200 DB | HY | | | 5 | | |
| UNDERCOUNTER FREEZER | 03/31/2003 | 2,853. | 100. | | 856. | 1,997. | 1,997. | 1,997. | 200 DB | HY | | | 5 | | |
| REGISTRY STACKING CH | 02/28/2003 | 2,430. | 100. | | 729. | 1,701. | 1,701. | 1,701. | 200 DB | HY | | | 5 | | |
| DELL PC 414.1 XGA - | 02/28/2003 | 1,600. | 100. | | 480. | 1,120. | 1,120. | 1,120. | 200 DB | HY | | | 5 | | |
| 5 TON CARRIER AIR HA | 05/31/2002 | 4,252. | 100. | | 1,276. | 2,976. | 2,976. | 2,976. | 200 DB | HY | | | 5 | | |
| HARBOR LIGHT CARRIER | 03/31/2003 | 4,941. | 100. | | 1,482. | 3,459. | 3,459. | 3,459. | 200 DB | HY | | | 5 | | |
| DELL PC 4500S SERIES | 07/31/2002 | 1,426. | 100. | | 428. | 998. | 998. | 998. | 200 DB | HY | | | 5 | | |
| 5 BLADE BLITZER MOWE | 04/30/2002 | 20,294. | 100. | | 6,088. | 14,206. | 14,206. | 14,206. | 200 DB | HY | | | 5 | | |
| SHUTTLE - RESORT | 08/31/2002 | 9,638. | 100. | | 2,891. | 6,747. | 6,747. | 6,747. | 200 DB | HY | | | 5 | | |
| SHUTTLE - RESORT | 08/31/2002 | 9,638. | 100. | | 2,891. | 6,747. | 6,747. | 6,747. | 200 DB | HY | | | 5 | | |
| 6 SHUTTLE CANOPIES - | 09/30/2002 | 2,923. | 100. | | 877. | 2,046. | 2,046. | 2,046. | 200 DB | HY | | | 5 | | |
| WINDSHIELD KIT/WHEEL | 03/31/2003 | 877. | 100. | | 263. | 614. | 614. | 614. | 200 DB | HY | | | 5 | | |
| TEXTRON RANGE BALL P | 03/31/2003 | 5,779. | 100. | | 1,734. | 4,045. | 4,045. | 4,045. | 200 DB | HY | | | 5 | | |
| 16 YAMAHA WAVE RUNNE | 12/01/2002 | 95,282. | 100. | | 30,465. | 64,817. | 64,817. | 64,817. | 200 DB | HY | | | 5 | | |
| MASTERCRAFT SKI BOAT | 12/01/2002 | 44,217. | 100. | | 13,265. | 30,952. | 30,952. | 30,952. | 200 DB | HY | | | 5 | | |
| FOUR WINNS RUN ABOUT | 12/01/2002 | 16,135. | 100. | | 4,841. | 11,294. | 11,294. | 11,294. | 200 DB | HY | | | 5 | | |
| FOUR WINNS RUN ABOUT | 12/01/2002 | 16,135. | 100. | | 4,841. | 11,294. | 11,294. | 11,294. | 200 DB | HY | | | 5 | | |
| FOUR WINNS 18' TRAIL | 12/01/2002 | 971. | 100. | | 291. | 680. | 680. | 680. | 200 DB | HY | | | 5 | | |
| 136 TXT ELECTRIC GOL | 12/01/2002 | 286,038. | 100. | | 85,811. | 200,227. | 200,227. | 200,227. | 200 DB | HY | | | 5 | | |
| 2002 REFRESHER WORKH | 12/01/2002 | 39,539. | 100. | | 11,862. | 27,677. | 27,677. | 27,677. | 200 DB | HY | | | 5 | | |
| Less: Retired Assets | | | | | | | | | | | | | | | |
| **TOTALS** | | | | | | | | | | | | | | | |

*Assets Retired

JSA
9X9027 1.000

## 2019 Depreciation

**Description of Property**

HORSESHOE BAY RESORT HOLDINGS, LLC                                       GENERAL TRADE OR BUSINESS

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for Depreciation | Beginning Accumulated depreciation | Ending Accumulated depreciation | Method | Convention | Life | ACRS class | MACRS class | Current-yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GOLF COURSE MOWERS | 12/01/2002 | 236,124. | 100. | | 70,837. | 165,287. | 165,287. | 165,287. | 200 DB | HY | | | 5 | | |
| THREE WHEEL CUSHMAN | 12/01/2002 | 10,625. | 100. | | 3,188. | 7,437. | 7,437. | 7,437. | 200 DB | HY | | | 5 | | |
| THREE WHEEL CUSHMAN | 12/01/2002 | 10,625. | 100. | | 3,188. | 7,437. | 7,437. | 7,437. | 200 DB | HY | | | 5 | | |
| 2 TON ADAMS SPREADER | 12/01/2002 | 6,521. | 100. | | 1,956. | 4,565. | 4,565. | 4,565. | 200 DB | HY | | | 5 | | |
| GOLF COURSE MAINTENA | 12/01/2002 | 17,818. | 100. | | 5,345. | 12,473. | 12,473. | 12,473. | 200 DB | HY | | | 5 | | |
| TORO OSMAC BASE STAT | 12/01/2002 | 69,690. | 100. | | 20,907. | 48,783. | 48,783. | 48,783. | 200 DB | HY | | | 5 | | |
| PFD REMAN BTO 800 PE | 06/30/2001 | 4,865. | 100. | | | 4,865. | 4,865. | 4,865. | 200 DB | HY | | | 5 | | |
| THE INN-CARRIER COND | 08/31/2001 | 2,944. | 100. | | | 2,944. | 2,944. | 2,944. | 200 DB | HY | | | 7 | | |
| CARPET | 09/03/1992 | 35,899. | 100. | | | 35,899. | 35,899. | 35,899. | 200 DB | HY | | | 5 | | |
| HURD CENTER DEPOSIT | 05/22/1996 | 15,471. | 100. | | | 15,471. | 15,471. | 15,471. | 200 DB | HY | | | 5 | | |
| EUROPA ROOM CARPET | 12/11/1996 | 2,025. | 100. | | | 2,025. | 2,025. | 2,025. | 200 DB | HY | | | 5 | | |
| FULLY DEPRECIATED FU | 06/01/1990 | 65,826. | 100. | | | 65,826. | 65,826. | 65,826. | 200 DB | HY | | | 5 | | |
| WALL MURAL | 02/07/1990 | 3,017. | 100. | | | 3,017. | 3,017. | 3,017. | 200 DB | HY | | | 7 | | |
| MOBILE FILES | 05/02/1990 | 842. | 100. | | | 842. | 842. | 842. | 200 DB | HY | | | 7 | | |
| TABLE GLASS | 04/04/1990 | 532. | 100. | | | 532. | 532. | 532. | 200 DB | HY | | | 7 | | |
| 6 NIGHT TABLES/HEADB | 04/29/1992 | 1,049. | 100. | | | 1,049. | 1,049. | 1,049. | 200 DB | HY | | | 7 | | |
| 6 NIGHT TABLES/HEADB | 04/29/1992 | 2,099. | 100. | | | 2,099. | 2,099. | 2,099. | 200 DB | HY | | | 7 | | |
| TELEVISION SET | 04/07/1992 | 357. | 100. | | | 357. | 357. | 357. | 200 DB | HY | | | 5 | | |
| TELEVISION SET | 04/07/1992 | 357. | 100. | | | 357. | 357. | 357. | 200 DB | HY | | | 5 | | |
| 19 ASST TABLES/HEADB | 09/16/1992 | 7,235. | 100. | | | 7,235. | 7,235. | 7,235. | 200 DB | HY | | | 7 | | |
| 5 TELEVISION SETS | 08/17/1992 | 1,515. | 100. | | | 1,515. | 1,515. | 1,515. | 200 DB | HY | | | 5 | | |
| FURNITURE | 08/17/1992 | 23,750. | 100. | | | 23,750. | 23,750. | 23,750. | 200 DB | HY | | | 7 | | |
| CREDENZA,TABLES, STA | 10/21/1992 | 10,574. | 100. | | | 10,574. | 10,574. | 10,574. | 200 DB | HY | | | 7 | | |
| MIRROR & TUB ENCLOSU | 11/11/1992 | 6,261. | 100. | | | 6,261. | 6,261. | 6,261. | 200 DB | HY | | | 7 | | |
| BRASILIA DINING CHAI | 10/21/1992 | 7,682. | 100. | | | 7,682. | 7,682. | 7,682. | 200 DB | HY | | | 7 | | |
| LEASED GOLF COURSE E | 04/30/2004 | 1,384,575. | 100. | | 692,288. | 692,287. | 692,287. | 692,287. | 200 DB | MQ | | | 5 | | |
| GROUNDS MAINT. -(1) | 04/01/2004 | 1,664. | 100. | | 832. | 832. | 832. | 832. | 200 DB | MQ | | | 5 | | |
| TENNIS CENTER - TOWE | 04/22/2004 | 1,110. | 100. | | 555. | 555. | 555. | 555. | 200 DB | MQ | | | 7 | | |
| GROUNDS MAINT. -LOOP | 04/28/2004 | 1,851. | 100. | | 926. | 925. | 925. | 925. | 200 DB | MQ | | | 7 | | |
| TENNIS CENTER - SHEL | 05/06/2004 | 185. | 100. | | 93. | 92. | 92. | 92. | 200 DB | MQ | | | 7 | | |
| TENNIS CENTER - SHEL | 05/20/2004 | 96. | 100. | | 48. | 48. | 48. | 48. | 200 DB | MQ | | | 7 | | |
| BAYSIDE - DELL DIMEN | 05/31/2004 | 1,654. | 100. | | 827. | 827. | 827. | 827. | 200 DB | MQ | | | 5 | | |
| OPERATIONS BLDG. MAI | 05/31/2004 | 27,575. | 100. | | 13,788. | 13,787. | 13,787. | 13,787. | 200 DB | MQ | | | 5 | | |
| TENNIS CENTER - POS | 05/31/2004 | 4,131. | 100. | | 2,066. | 2,065. | 2,065. | 2,065. | 200 DB | MQ | | | 5 | | |
| SR PRO SHOP - DIMENS | 06/09/2004 | 1,315. | 100. | | 658. | 657. | 657. | 657. | 200 DB | MQ | | | 5 | | |
| WATERFRONT - 20 QT. | 06/29/2004 | 6,759. | 100. | | 3,380. | 3,379. | 3,379. | 3,379. | 200 DB | MQ | | | 5 | | |
| Less: Retired Assets | | | | | | | | | | | | | | | |
| **TOTALS** | | | | | | | | | | | | | | | |

*Assets Retired

JSA
9X9027 1.000

## 2019 Depreciation

**Description of Property**

HORSESHOE BAY RESORT HOLDINGS, LLC

GENERAL TRADE OR BUSINESS

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for Depreciation | Beginning Accumulated depreciation | Ending Accumulated depreciation | Me-thod | Con-ven-tion | Life | ACRS class | MA CRS class | Current -yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WATERFRONT - CONVECT | 06/29/2004 | 3,233. | 100. | | 1,617. | 1,616. | 1,616. | 1,616. | 200 DB | MQ | | | 5 | | |
| CR/SR/BAYSIDE/TENNIS | 07/16/2004 | 1,199. | 100. | | 600. | 599. | 599. | 599. | 200 DB | HY | | | 5 | | |
| THE INN - NEW SYSTEM | 07/19/2004 | 3,463. | 100. | | 1,732. | 1,731. | 1,731. | 1,731. | 200 DB | HY | | | 5 | | |
| FOOD & BEVERAGE - ME | 07/20/2004 | 1,019. | 100. | | 510. | 509. | 509. | 509. | 200 DB | HY | | | 5 | | |
| WATERFRONT - MENU ST | 07/20/2004 | 1,019. | 100. | | 510. | 509. | 509. | 509. | 200 DB | HY | | | 5 | | |
| MARINA - COMPLETE MI | 07/27/2004 | 3,712. | 100. | | 1,856. | 1,856. | 1,856. | 1,856. | 200 DB | HY | | | 5 | | |
| WATERFRONT - COMPLET | 07/27/2004 | 3,426. | 100. | | 1,713. | 1,713. | 1,713. | 1,713. | 200 DB | HY | | | 5 | | |
| WATERFRONT - PERSONA | 07/31/2004 | 1,027. | 100. | | 514. | 513. | 513. | 513. | 200 DB | HY | | | 5 | | |
| BED LINERS | 10/25/2004 | 2,531. | 100. | | 1,266. | 1,265. | 1,265. | 1,265. | 200 DB | HY | | | 5 | | |
| WATERFRONT - REFRIG/ | 08/06/2004 | 10,138. | 100. | | 5,069. | 5,069. | 5,069. | 5,069. | 200 DB | HY | | | 5 | | |
| GOLF COURSES - BC 10 | 08/11/2004 | 2,800. | 100. | | 1,400. | 1,400. | 1,400. | 1,400. | 200 DB | HY | | | 5 | | |
| AMENITY BLDG/GRDS - | 08/12/2004 | 1,978. | 100. | | 989. | 989. | 989. | 989. | 200 DB | HY | | | 5 | | |
| GOLF COURSES - NOLTE | 08/26/2004 | 10,056. | 100. | | 5,028. | 5,028. | 5,028. | 5,028. | 200 DB | HY | | | 5 | | |
| G&A - DJIII/CANON IM | 09/03/2004 | 601. | 100. | | 301. | 300. | 300. | 300. | 200 DB | HY | | | 5 | | |
| BAY MEDIA - COMPAQ B | 09/07/2004 | 2,160. | 100. | | 1,080. | 1,080. | 1,080. | 1,080. | 200 DB | HY | | | 5 | | |
| G&A - RLM/COMPAQ BUS | 09/30/2004 | 1,779. | 100. | | 890. | 889. | 889. | 889. | 200 DB | HY | | | 5 | | |
| AMENITY BLDG/GRDS - | 09/20/2004 | 30,719. | 100. | | 15,360. | 15,359. | 15,359. | 15,359. | 200 DB | HY | | | 5 | | |
| ANCHOR LOUNGE - BAR | 09/22/2004 | 4,538. | 100. | | 2,269. | 2,269. | 2,269. | 2,269. | 200 DB | HY | | | 5 | | |
| MARINA - REFRIGERATO | 09/22/2004 | 2,600. | 100. | | 1,300. | 1,300. | 1,300. | 1,300. | 200 DB | HY | | | 5 | | |
| CAP ROCK GRILL - LAR | 09/27/2004 | 797. | 100. | | 399. | 398. | 398. | 398. | 200 DB | HY | | | 5 | | |
| MEMBERSHIP - FILE CA | 10/11/2004 | 3,519. | 100. | | 1,760. | 1,759. | 1,759. | 1,759. | 200 DB | HY | | | 5 | | |
| ACCOUNTING - APP SER | 10/30/2004 | 6,217. | 100. | | 3,109. | 3,108. | 3,108. | 3,108. | 200 DB | HY | | | 5 | | |
| OPERATIONS BLDG. MAI | 11/03/2004 | 1,429. | 100. | | 715. | 714. | 714. | 714. | 200 DB | HY | | | 5 | | |
| SALES & MARKETING - | 11/30/2004 | 3,507. | 100. | | 1,754. | 1,753. | 1,753. | 1,753. | 200 DB | HY | | | 5 | | |
| EXECUTIVE OFFICE - C | 12/09/2004 | 4,255. | 100. | | 2,128. | 2,127. | 2,127. | 2,127. | 200 DB | HY | | | 5 | | |
| SALES & MARKETING - | 12/09/2004 | 1,034. | 100. | | 517. | 517. | 517. | 517. | 200 DB | HY | | | 5 | | |
| PPD - COMPUTER SYSTE | 12/23/2004 | 1,149. | 100. | | 575. | 574. | 574. | 574. | 200 DB | HY | | | 5 | | |
| PERSONNEL - COMPUTER | 01/26/2005 | 927. | 100. | | | 927. | 927. | 927. | 200 DB | HY | | | 5 | | |
| OPERATIONS BLDG. MAI | 02/17/2005 | 2,012. | 100. | | | 2,012. | 2,012. | 2,012. | 200 DB | HY | | | 5 | | |
| PEOPLE MOVER - GMC Y | 02/24/2005 | 49,483. | 100. | | | 49,483. | 49,483. | 49,483. | 200 DB | HY | | | 5 | | |
| WATERFRONT - POTTERY | 03/11/2005 | 5,286. | 100. | | | 5,286. | 5,286. | 5,286. | 200 DB | HY | | | 5 | | |
| WATERFRONT - TABLE B | 03/14/2005 | 1,558. | 100. | | | 1,558. | 1,558. | 1,558. | 200 DB | HY | | | 5 | | |
| GROUNDS MAINT - BED | 03/15/2005 | 399. | 100. | | | 399. | 399. | 399. | 200 DB | HY | | | 5 | | |
| GROUNDS MAINT - BED | 03/15/2005 | 399. | 100. | | | 399. | 399. | 399. | 200 DB | HY | | | 5 | | |
| INSTALL BED LINER & | 03/15/2005 | 399. | 100. | | | 399. | 399. | 399. | 200 DB | HY | | | 5 | | |
| OPERATIONS BLDG.MAIN | 03/15/2005 | 399. | 100. | | | 399. | 399. | 399. | 200 DB | HY | | | 5 | | |
| Less: Retired Assets | | | | | | | | | | | | | | | |
| **TOTALS** | | | | | | | | | | | | | | | |

*Assets Retired

JSA
9X9027 1.000

# 2019 Depreciation

**Description of Property**

HORSESHOE BAY RESORT HOLDINGS, LLC

GENERAL TRADE OR BUSINESS

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for Depreciation | Beginning Accumulated depreciation | Ending Accumulated depreciation | Me-thod | Con-ven-tion | Life | ACRS class | MA CRS class | Current -yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMENITY BLDG/GRDS - | 03/16/2005 | 399. | 100. | | | 399. | 399. | 399. | 200 DB | HY | | | 5 | | |
| BIRDS - BED LINER & | 03/16/2005 | 389. | 100. | | | 389. | 389. | 389. | 200 DB | HY | | | 5 | | |
| GROUNDS MAINT - BED | 03/16/2005 | 399. | 100. | | | 399. | 399. | 399. | 200 DB | HY | | | 5 | | |
| INSTALL TOOL BOX F25 | 03/16/2005 | 250. | 100. | | | 250. | 250. | 250. | 200 DB | HY | | | 5 | | |
| AMENITY BLDG/GRDS - | 03/18/2005 | 399. | 100. | | | 399. | 399. | 399. | 200 DB | HY | | | 5 | | |
| AMENITY BLDG/GRDS - | 03/18/2005 | 664. | 100. | | | 664. | 664. | 664. | 200 DB | HY | | | 5 | | |
| BAYSIDE FITNESS - FA | 03/18/2005 | 4,261. | 100. | | | 4,261. | 4,261. | 4,261. | 200 DB | HY | | | 5 | | |
| GROUNDS MAINT - 2 TO | 03/18/2005 | 500. | 100. | | | 500. | 500. | 500. | 200 DB | HY | | | 5 | | |
| TENNIS CENTER - CAME | 03/22/2005 | 16,879. | 100. | | | 16,879. | 16,879. | 16,879. | 200 DB | HY | | | 5 | | |
| KAWASAKI MULE 3000 | 03/17/2005 | 1,000. | 100. | | | 1,000. | 1,000. | 1,000. | 200 DB | HY | | | 5 | | |
| F&B - NEW OUTDOOR FU | 03/31/2005 | 6,147. | 100. | | | 6,147. | 6,147. | 6,147. | 200 DB | HY | | | 5 | | |
| ELECTRIC CUSTOM DIST | 03/31/2005 | 9,798. | 100. | | | 9,798. | 9,798. | 9,798. | 200 DB | HY | | | 5 | | |
| GOLF COURSES - NOLTE | 08/10/2004 | 10,056. | 100. | | 5,028. | 5,028. | 5,028. | 5,028. | 200 DB | HY | | | 5 | | |
| TENNIS CENTER - DISP | 02/26/2005 | 1,422. | 100. | | | 1,422. | 1,422. | 1,422. | 200 DB | HY | | | 7 | | |
| MARRIOT INN LANDSCAP | 03/31/2005 | 399,066. | 100. | | | 399,066. | 390,644. | 399,066. | 150 DB | HY | | | 15 | | 8,422. |
| POS SYSTEM | 03/31/2005 | 51,194. | 100. | | | 51,194. | 51,194. | 51,194. | 200 DB | HY | | | 5 | | |
| TENNIS COURT RENOVAT | 10/15/2004 | 95,268. | 100. | | 47,634. | 47,634. | 46,628. | 47,634. | 150 DB | HY | | | 15 | | 1,006. |
| ANCHOR LOUNGE IMPROV | 03/31/2005 | 232,192. | 100. | | | 232,192. | 227,292. | 232,192. | 150 DB | HY | | | 15 | | 4,900. |
| YACHT CLUB IMPROVEME | 03/31/2005 | 73,503. | 100. | | | 73,503. | 71,952. | 73,503. | 150 DB | HY | | | 15 | | 1,551. |
| MARINA DOCK IMPROVEM | 03/31/2005 | 47,078. | 100. | | | 47,078. | 46,084. | 47,078. | 150 DB | HY | | | 15 | | 994. |
| FENCE | 03/31/2005 | 152,582. | 100. | | | 152,582. | 149,362. | 152,582. | 150 DB | MQ | | | 15 | | 3,220. |
| LEASED MARINA EQUIPM | 04/30/2004 | 190,310. | 100. | | 95,155. | 95,155. | 95,155. | 95,155. | 200 DB | MQ | | | 5 | | |
| LEASE POS EQUIPMENT | 04/30/2004 | 239,832. | 100. | | 119,916. | 119,916. | 119,916. | 119,916. | 200 DB | MQ | | | 5 | | |
| FENCE WHITEWATER PUT | 08/04/2004 | 9,244. | 100. | | 4,622. | 4,622. | 4,622. | 4,622. | 200 DB | HY | | | 7 | | |
| 27 TELEVISION SETS | 08/17/1992 | 8,180. | 100. | | | 8,180. | 8,180. | 8,180. | 200 DB | HY | | | 5 | | |
| FIBER SCULPTURES | 08/21/1992 | 9,800. | 100. | | | 9,800. | 9,800. | 9,800. | 200 DB | HY | | | 7 | | |
| MATTRESSES | 08/25/1992 | 12,254. | 100. | | | 12,254. | 12,254. | 12,254. | 200 DB | HY | | | 7 | | |
| SINKS | 12/30/1992 | 8,447. | 100. | | | 8,447. | 8,447. | 8,447. | 200 DB | HY | | | 7 | | |
| MIRRORS | 11/25/1992 | 1,965. | 100. | | | 1,965. | 1,965. | 1,965. | 200 DB | HY | | | 7 | | |
| MIRRORS | 12/23/1992 | 6,469. | 100. | | | 6,469. | 6,469. | 6,469. | 200 DB | HY | | | 7 | | |
| MIRRORS | 08/28/1992 | 11,000. | 100. | | | 11,000. | 11,000. | 11,000. | 200 DB | HY | | | 7 | | |
| MIRRORS | 12/02/1992 | 1,637. | 100. | | | 1,637. | 1,637. | 1,637. | 200 DB | HY | | | 7 | | |
| COMPUTER DESK/TABLE | 07/07/1993 | 257. | 100. | | | 257. | 257. | 257. | 200 DB | HY | | | 7 | | |
| COMPUTER DESK FRONT | 03/10/1993 | 159. | 100. | | | 159. | 159. | 159. | 200 DB | HY | | | 7 | | |
| SCULPTURE | 03/10/1993 | 4,292. | 100. | | | 4,292. | 4,292. | 4,292. | 200 DB | HY | | | 7 | | |
| HIDEAWAY MIRRORS | 03/17/1993 | 2,465. | 100. | | | 2,465. | 2,465. | 2,465. | 200 DB | HY | | | 7 | | |
| Less: Retired Assets ●●●●●●●●●●●●●●● | | | | | | | | | | | | | | | |
| **TOTALS** ●●●●●●●●●●●●●● | | | | | | | | | | | | | | | |

*Assets Retired

JSA
9X9027 1.000

## 2019 Depreciation

**Description of Property**

HORSESHOE BAY RESORT HOLDINGS, LLC                                          GENERAL TRADE OR BUSINESS

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for Depreciation | Beginning Accumulated depreciation | Ending Accumulated depreciation | Me-thod | Con-ven-tion | Life | ACRS class | MA CRS class | Current -yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 EXECUTIVE CHAIRS | 07/14/1993 | 36,495. | 100. | | | 36,495. | 36,495. | 36,495. | 200 DB | HY | | | 7 | | |
| MATTRESS SETS | 08/18/1993 | 5,121. | 100. | | | 5,121. | 5,121. | 5,121. | 200 DB | HY | | | 5 | | |
| BRASS SIGN | 08/25/1993 | 1,879. | 100. | | | 1,879. | 1,879. | 1,879. | 200 DB | HY | | | 5 | | |
| 2 EXEC CHAIRS | 08/11/1993 | 722. | 100. | | | 722. | 722. | 722. | 200 DB | HY | | | 5 | | |
| 15RCA XL100 TVS | 03/23/1994 | 3,475. | 100. | | | 3,475. | 3,475. | 3,475. | 200 DB | HY | | | 5 | | |
| 30*60 WALNUT DESK | 09/21/1994 | 428. | 100. | | | 428. | 428. | 428. | 200 DB | HY | | | 7 | | |
| 3 WORK STATIONS | 04/27/1994 | 3,443. | 100. | | | 3,443. | 3,443. | 3,443. | 200 DB | HY | | | 5 | | |
| COMPUTER DESKS | 03/23/1994 | 430. | 100. | | | 430. | 430. | 430. | 200 DB | HY | | | 5 | | |
| 3 DESKS | 02/23/1994 | 2,404. | 100. | | | 2,404. | 2,404. | 2,404. | 200 DB | HY | | | 7 | | |
| OCT GUEST TABLE | 07/05/1995 | 200. | 100. | | | 200. | 200. | 200. | 200 DB | HY | | | 5 | | |
| BANQUET TABLES&TOPS | 08/02/1995 | 7,357. | 100. | | | 7,357. | 7,357. | 7,357. | 200 DB | HY | | | 5 | | |
| DIRECTIONAL SIGN HOT | 06/28/1995 | 217. | 100. | | | 217. | 217. | 217. | 200 DB | HY | | | 5 | | |
| 2 PODUIMS | 03/27/1996 | 1,059. | 100. | | | 1,059. | 1,059. | 1,059. | 200 DB | HY | | | 5 | | |
| PPD HP 4M LASER PRIN | 05/29/1996 | 1,578. | 100. | | | 1,578. | 1,578. | 1,578. | 200 DB | HY | | | 5 | | |
| COSTER CHAIRS | 05/14/1997 | 1,368. | 100. | | | 1,368. | 1,368. | 1,368. | 200 DB | HY | | | 7 | | |
| DESK & CREDENZA | 10/22/1997 | 855. | 100. | | | 855. | 855. | 855. | 200 DB | MQ | | | 7 | | |
| TABLE & DESK | 05/14/1997 | 2,867. | 100. | | | 2,867. | 2,867. | 2,867. | 200 DB | HY | | | 7 | | |
| WALNUT DESK & CREDEN | 05/07/1997 | 805. | 100. | | | 805. | 805. | 805. | 200 DB | HY | | | 7 | | |
| ARM CHAIRS | 03/26/1997 | 7,214. | 100. | | | 7,214. | 7,214. | 7,214. | 200 DB | HY | | | 7 | | |
| FURNITURE & FIXTURES | 02/18/1998 | 4,381. | 100. | | | 4,381. | 4,381. | 4,381. | 200 DB | MQ | | | 7 | | |
| FRONT DESK CONSOLE | 08/26/1998 | 7,231. | 100. | | | 7,231. | 7,231. | 7,231. | 200 DB | HY | | | 5 | | |
| PPD OFFICE FURNITURE | 07/14/1992 | 4,031. | 100. | | | 4,031. | 3,182. | 3,182. | 200 DB | HY | | | 7 | | |
| EUROPA ROOM 5 TABLES | 02/15/2001 | 3,990. | 100. | | | 3,990. | 3,990. | 3,990. | 200 DB | HY | | | 5 | | |
| FULLY DEPRECIATED EQ | 06/01/1990 | 146,053. | 100. | | | 146,053. | 146,053. | 146,053. | 200 DB | HY | | | 5 | | |
| 3 VACUUMS | 08/05/1992 | 826. | 100. | | | 826. | 826. | 826. | 200 DB | HY | | | 5 | | |
| SOUND SYSTEM | 03/25/1992 | 1,542. | 100. | | | 1,542. | 1,542. | 1,542. | 200 DB | HY | | | 5 | | |
| SOUND SYSTEM | 02/24/1992 | 9,097. | 100. | | | 9,097. | 9,097. | 9,097. | 200 DB | HY | | | 5 | | |
| LASER POINTER | 08/05/1992 | 325. | 100. | | | 325. | 325. | 325. | 200 DB | HY | | | 5 | | |
| PROJECTORS | 08/05/1992 | 1,624. | 100. | | | 1,624. | 1,624. | 1,624. | 200 DB | HY | | | 5 | | |
| REMOTE CONTROLS | 08/05/1992 | 325. | 100. | | | 325. | 325. | 325. | 200 DB | HY | | | 5 | | |
| SLIDE TRAYS | 08/05/1992 | 54. | 100. | | | 54. | 54. | 54. | 200 DB | HY | | | 7 | | |
| 2 OVERHEAD PROJECTOR | 04/17/1992 | 2,360. | 100. | | | 2,360. | 2,360. | 2,360. | 200 DB | HY | | | 5 | | |
| 6 OVERHEAD PROJECTOR | 07/29/1992 | 4,353. | 100. | | | 4,353. | 4,353. | 4,353. | 200 DB | HY | | | 5 | | |
| TYPEWRITER, ADLER | 03/16/1992 | 349. | 100. | | | 349. | 349. | 349. | 200 DB | HY | | | 5 | | |
| COMPUTER | 02/24/1993 | 6,758. | 100. | | | 6,758. | 6,758. | 6,758. | 200 DB | HY | | | 5 | | |
| SECURITY SYSTEM | 03/24/1993 | 1,142. | 100. | | | 1,142. | 1,142. | 1,142. | 200 DB | HY | | | 5 | | |
| Less: Retired Assets | | | | | | | | | | | | | | | |
| **TOTALS** | | | | | | | | | | | | | | | |

*Assets Retired

JSA
9X9027 1.000

## 2019 Depreciation

**Description of Property**

HORSESHOE BAY RESORT HOLDINGS, LLC                    GENERAL TRADE OR BUSINESS

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for Depreciation | Beginning Accumulated depreciation | Ending Accumulated depreciation | Me-thod | Con-ven-tion | Life | ACRS class | MA CRS class | Current-yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HIDEAWAY REFRIGERATO | 04/21/1993 | 2,685. | 100. | | | 2,685. | 2,685. | 2,685. | 200 DB | HY | | | 5 | | |
| COMPUTER | 06/23/1993 | 12,035. | 100. | | | 12,035. | 12,035. | 12,035. | 200 DB | HY | | | 5 | | |
| COMPUTER | 04/21/1993 | 2,396. | 100. | | | 2,396. | 2,396. | 2,396. | 200 DB | HY | | | 5 | | |
| EQUIPMENT | 12/29/1993 | 200. | 100. | | | 200. | 200. | 200. | 200 DB | HY | | | 5 | | |
| VACUUM | 04/06/1994 | 194. | 100. | | | 194. | 194. | 194. | 200 DB | HY | | | 5 | | |
| 2 ORECK VACUUMS | 08/31/1994 | 388. | 100. | | | 388. | 388. | 388. | 200 DB | HY | | | 5 | | |
| INTERALIA DIGITAL RE | 07/06/1994 | 2,559. | 100. | | | 2,559. | 2,559. | 2,559. | 200 DB | HY | | | 5 | | |
| PARALAX | 04/27/1994 | 2. | 100. | | | 2. | 2. | 2. | 200 DB | HY | | | 5 | | |
| PEOPLE MOVER CELL PH | 10/19/1994 | 288. | 100. | | | 288. | 288. | 288. | 200 DB | HY | | | 5 | | |
| PHONE INSTALL FEE | 10/19/1994 | 52. | 100. | | | 52. | 52. | 52. | 200 DB | HY | | | 5 | | |
| PANASONIC LASER PRIN | 11/09/1994 | 661. | 100. | | | 661. | 661. | 661. | 200 DB | HY | | | 5 | | |
| VCR | 07/13/1994 | 323. | 100. | | | 323. | 323. | 323. | 200 DB | HY | | | 5 | | |
| RCA VCR | 10/19/1994 | 215. | 100. | | | 215. | 215. | 215. | 200 DB | HY | | | 5 | | |
| HP DESK JET 500C PRI | 06/22/1994 | 431. | 100. | | | 431. | 431. | 431. | 200 DB | HY | | | 5 | | |
| FAX MACHINE | 04/05/1995 | 456. | 100. | | | 456. | 456. | 456. | 200 DB | HY | | | 5 | | |
| 3 TYPEWRITERS | 07/12/1995 | 974. | 100. | | | 974. | 974. | 974. | 200 DB | HY | | | 5 | | |
| 486 DX2/80 COMPUTER | 10/04/1995 | 6,111. | 100. | | | 6,111. | 6,111. | 6,111. | 200 DB | HY | | | 5 | | |
| EUROPA ROOM CARPET | 06/26/1996 | 3,277. | 100. | | | 3,277. | 3,277. | 3,277. | 200 DB | HY | | | 5 | | |
| FAX/MODEM CD ROM FRO | 09/25/1996 | 239. | 100. | | | 239. | 239. | 239. | 200 DB | HY | | | 5 | | |
| FRONT DESK PENTIUM 1 | 05/14/1997 | 1,939. | 100. | | | 1,939. | 1,939. | 1,939. | 200 DB | HY | | | 5 | | |
| OVERHEAD PROJECTOR | 03/19/1997 | 1,648. | 100. | | | 1,648. | 1,648. | 1,648. | 200 DB | HY | | | 5 | | |
| PENTIUM 133 COMPUTER | 03/19/1997 | 1,661. | 100. | | | 1,661. | 1,661. | 1,661. | 200 DB | HY | | | 5 | | |
| SCOTTSMAN ICE MACHIN | 11/05/1997 | 4,741. | 100. | | | 4,741. | 4,741. | 4,741. | 200 DB | MQ | | | 5 | | |
| G&A 2 DRAWER LAT FIL | 01/31/2000 | 708. | 100. | | | 708. | 708. | 708. | 200 DB | MQ | | | 5 | | |
| FULLY DEPRECIATED VE | 06/01/1990 | 14,937. | 100. | | | 14,937. | 14,937. | 14,937. | 200 DB | HY | | | 5 | | |
| 94 CLUB WGN PEOPLE M | 12/15/1993 | 27,274. | 100. | | | 27,274. | 27,274. | 27,274. | 200 DB | HY | | | 5 | | |
| VEHICLE | 02/17/1993 | 34,247. | 100. | | | 34,247. | 24,029. | 24,029. | 200 DB | HY | | | 5 | | |
| FORD STATION WAGON | 06/15/1994 | 20,047. | 100. | | | 20,047. | 20,047. | 20,047. | 200 DB | HY | | | 5 | | |
| 2 VANS HOUSEKEEPING | 06/05/1996 | 39,928. | 100. | | | 39,928. | 39,928. | 39,928. | 200 DB | HY | | | 5 | | |
| VEHICLE | 08/14/1996 | 63,768. | 100. | | | 63,768. | 30,704. | 30,704. | 200 DB | HY | | | 5 | | |
| CHEVY TRUCK | 12/10/1997 | 7,754. | 100. | | | 7,754. | 7,754. | 7,754. | 200 DB | MQ | | | 5 | | |
| FULLY DEPRECIATED BL | 12/15/1992 | 24,798. | 100. | | | 24,798. | 24,798. | 24,798. | 200 DB | HY | | | 5 | | |
| 3/4 TON CONVERSION V | 03/31/2006 | 23,830. | 100. | | | 23,830. | 23,830. | 23,830. | 200 DB | HY | | | 5 | | |
| THE INN 1/5 TON A/C | 05/31/2005 | 1,579. | 100. | | | 1,579. | 1,579. | 1,579. | 200 DB | HY | | | 5 | | |
| GOLF COURSE FLAG | 03/31/2006 | 10,009. | 100. | | | 10,009. | 10,009. | 10,009. | 200 DB | HY | | | 5 | | |
| RETAIL & F&B COMPUTE | 04/30/2005 | 14,759. | 100. | | | 14,759. | 14,759. | 14,759. | 200 DB | HY | | | 5 | | |
| Less: Retired Assets | ●●●●●●●●●●●● | | | | | | | | | | | | | | |
| **TOTALS** | ●●●●●●●●●●●● | | | | | | | | | | | | | | |

*Assets Retired

JSA
9X9027 1.000

## 2019 Depreciation

| Description of Property | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HORSESHOE BAY RESORT HOLDINGS, LLC | | | | GENERAL TRADE OR BUSINESS | | | | | | | | | | |
| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for Depreciation | Beginning Accumulated depreciation | Ending Accumulated depreciation | Me-thod | Con-ven-tion | Life | ACRS class | MA CRS class | Current -yr 179 expense | Current-year depreciation |
| RESORT SUITES SYSTEM | 06/30/2005 | 8,665. | 100. | | | 8,665. | 8,665. | 8,665. | 200 DB | HY | | | 5 | |
| SOFTWARE/HARDWARE FO | 05/31/2005 | 20,207. | 100. | | | 20,207. | 20,207. | 20,207. | 200 DB | HY | | | 5 | |
| ADP PAYROLL SYSTEM | 09/30/2005 | 10,000. | 100. | | | 10,000. | 10,000. | 10,000. | 200 DB | HY | | | 5 | |
| COMPUTER FOR NETWORK | 04/30/2005 | 1,254. | 100. | | | 1,254. | 1,254. | 1,254. | 200 DB | HY | | | 5 | |
| RECLASSIFY ACE MART | 03/31/2006 | 2,020. | 100. | | | 2,020. | 2,020. | 2,020. | 200 DB | HY | | | 5 | |
| VIDEO PROJECTOR | 02/28/2006 | 2,853. | 100. | | | 2,853. | 2,853. | 2,853. | 200 DB | HY | | | 5 | |
| LUMEN VIDEO PROJECTO | 09/30/2005 | 2,685. | 100. | | | 2,685. | 2,685. | 2,685. | 200 DB | HY | | | 5 | |
| OPERATIONS RADIOS | 09/30/2005 | 4,973. | 100. | | | 4,973. | 4,973. | 4,973. | 200 DB | HY | | | 5 | |
| MC KITCHEN HOOD | 05/31/2006 | 29,750. | 100. | | | 29,750. | 29,750. | 29,750. | 200 DB | HY | | | 5 | |
| MC KITCHEN SINK & FA | 04/30/2005 | 8,043. | 100. | | | 8,043. | 8,043. | 8,043. | 200 DB | HY | | | 5 | |
| MARKETING OMEGA/VIDE | 02/28/2006 | 4,683. | 100. | | | 4,683. | 4,683. | 4,683. | 200 DB | HY | | | 5 | |
| MARINA 2002 YAMAHA W | 02/28/2006 | 2,000. | 100. | | | 2,000. | 2,000. | 2,000. | 200 DB | HY | | | 5 | |
| LA BAHIA OMNI ROCK S | 04/30/2005 | 5,164. | 100. | | | 5,164. | 5,164. | 5,164. | 200 DB | HY | | | 5 | |
| LA BAHIA DECORATIONS | 05/31/2005 | 4,435. | 100. | | | 4,435. | 4,435. | 4,435. | 200 DB | HY | | | 5 | |
| LA BAHIA 2 DOOR 48' | 02/31/2005 | 2,118. | 100. | | | 2,118. | 2,118. | 2,118. | 200 DB | HY | | | 5 | |
| DELL OPTIPLEX GX520 | 12/31/2005 | 1,574. | 100. | | | 1,574. | 1,574. | 1,574. | 200 DB | HY | | | 5 | |
| DELL OPTIPLEX GX520 | 12/31/2005 | 3,442. | 100. | | | 3,442. | 3,442. | 3,442. | 200 DB | HY | | | 5 | |
| LUMEN PROJECTOR | 03/31/2006 | 1,407. | 100. | | | 1,407. | 1,407. | 1,407. | 200 DB | HY | | | 5 | |
| OPTIPLEX DESKTOP PEN | 03/31/2006 | 2,520. | 100. | | | 2,520. | 2,520. | 2,520. | 200 DB | HY | | | 5 | |
| SIGN FOR HSB WEST EN | 10/31/2005 | 861. | 100. | | | 861. | 861. | 861. | 200 DB | HY | | | 5 | |
| TORO RIDING MOWER | 02/28/2006 | 7,745. | 100. | | | 7,745. | 7,745. | 7,745. | 200 DB | HY | | | 5 | |
| VERTEX PORTABLES | 04/30/2005 | 4,850. | 100. | | | 4,850. | 4,850. | 4,850. | 200 DB | HY | | | 5 | |
| VERTEX RADIOS & CHAR | 10/31/2005 | 1,516. | 100. | | | 1,516. | 1,516. | 1,516. | 200 DB | HY | | | 5 | |
| STAINLESS SCOTSMAN S | 02/28/2006 | 4,857. | 100. | | | 4,857. | 4,857. | 4,857. | 200 DB | HY | | | 5 | |
| MOTOROLA RADIOS | 12/31/2005 | 17,696. | 100. | | | 17,696. | 17,696. | 17,696. | 200 DB | HY | | | 5 | |
| KEYBANK NA/MARINA | 03/31/2006 | 10,000. | 100. | | | 10,000. | 10,000. | 10,000. | 200 DB | HY | | | 5 | |
| CADILLAC 2006 | 02/28/2006 | 60,449. | 100. | | | 60,449. | 44,818. | 44,818. | 200 DB | HY | | | 5 | |
| MICROPROCESSOR | 09/30/2005 | 1,061. | 100. | | | 1,061. | 1,061. | 1,061. | 200 DB | HY | | | 5 | |
| W/MAG ENCORDER | 01/31/2006 | 2,078. | 100. | | | 2,078. | 2,078. | 2,078. | 200 DB | HY | | | 5 | |
| FOOD PROCESSOR BLEND | 08/31/2005 | 2,045. | 100. | | | 2,045. | 2,045. | 2,045. | 200 DB | HY | | | 5 | |
| F&B EQUIPMENT | 04/30/2005 | 7,280. | 100. | | | 7,280. | 7,280. | 7,280. | 200 DB | HY | | | 5 | |
| F&B CONVERTED UNITS | 04/30/2005 | 1,680. | 100. | | | 1,680. | 1,680. | 1,680. | 200 DB | HY | | | 5 | |
| COMPUTER | 04/30/2005 | 1,442. | 100. | | | 1,442. | 1,442. | 1,442. | 200 DB | HY | | | 5 | |
| A/C FOR 'Y' BAR | 02/28/2006 | 3,428. | 100. | | | 3,428. | 3,428. | 3,428. | 200 DB | HY | | | 5 | |
| EPSON STYLUS CX6600 | 05/31/2005 | 245. | 100. | | | 245. | 245. | 245. | 200 DB | HY | | | 5 | |
| DELL COMPUTERS | 02/28/2006 | 10,972. | 100. | | | 10,972. | 10,972. | 10,972. | 200 DB | HY | | | 5 | |
| Less: Retired Assets | | | | | | | | | | | | | | |
| **TOTALS** | | | | | | | | | | | | | | |

*Assets Retired
JSA
9X9027 1.000

## 2019 Depreciation

**Description of Property**

HORSESHOE BAY RESORT HOLDINGS, LLC                                    GENERAL TRADE OR BUSINESS

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for Depreciation | Beginning Accumulated depreciation | Ending Accumulated depreciation | Me-thod | Con-ven-tion | Life | ACRS class | MA CRS class | Current -yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OFFICE 2003 STANDARD | 03/31/2006 | 386. | 100. | | | 386. | 386. | 386. | 200 DB | HY | | 3 | | | |
| BAYSIDE SALON EQUIPM | 01/31/2006 | 11,215. | 100. | | | 11,215. | 11,215. | 11,215. | 200 DB | HY | | 5 | | | |
| BAYCLIFF FURNISHINGS | 03/31/2006 | 19,614. | 100. | | | 19,614. | 19,614. | 19,614. | 200 DB | HY | | 5 | | | |
| TENNANT SVCS SMALL T | 12/31/2005 | 5,632. | 100. | | | 5,632. | 5,632. | 5,632. | 200 DB | HY | | 5 | | | |
| PERSONAL COMPUTER | 04/30/2005 | 1,312. | 100. | | | 1,312. | 1,312. | 1,312. | 200 DB | HY | | 5 | | | |
| MICRO CUT SHREDDER | 01/31/2006 | 1,754. | 100. | | | 1,754. | 1,754. | 1,754. | 200 DB | HY | | 5 | | | |
| HYDROHOIST OF TEXAS | 03/31/2006 | 8,007. | 100. | | | 8,007. | 8,007. | 8,007. | 200 DB | HY | | 5 | | | |
| ACE MART | 03/31/2006 | 2,801. | 100. | | | 2,801. | 2,801. | 2,801. | 200 DB | HY | | 5 | | | |
| ADVANCE TECHNOLOGIES | 02/28/2006 | 2,800. | 100. | | | 2,800. | 2,800. | 2,800. | 200 DB | HY | | 5 | | | |
| DELL COMPUTERS | 02/28/2006 | 2,582. | 100. | | | 2,582. | 2,582. | 2,582. | 200 DB | HY | | 5 | | | |
| ADVANCED DATA TECHNO | 02/28/2006 | 1,198. | 100. | | | 1,198. | 1,198. | 1,198. | 200 DB | HY | | 5 | | | |
| DELL COMPUTERS | 03/31/2006 | 1,260. | 100. | | | 1,260. | 1,260. | 1,260. | 200 DB | HY | | 5 | | | |
| DAVID KEYMER | 03/31/2006 | 1,386. | 100. | | | 1,386. | 1,386. | 1,386. | 200 DB | HY | | 5 | | | |
| FORE-PAR GROUP | 03/31/2006 | 1,550. | 100. | | | 1,550. | 1,550. | 1,550. | 200 DB | HY | | 5 | | | |
| YACHT CLUB ROOF REPA | 02/21/2006 | 265,006. | 100. | | | 265,006. | 237,615. | 253,277. | 150 DB | HY | | 15 | | | 15,662. |
| YACHT CLUB BEACH | 03/31/2006 | 58,395. | 100. | | | 58,395. | 52,359. | 55,810. | 150 DB | HY | | 15 | | | 3,451. |
| LA BAHIA RENOVATIONS | 01/23/2006 | 88,629. | 100. | | | 88,629. | 30,112. | 32,384. | S/L | MM | | 39 | | | 2,272. |
| KICK-A-POO SPRINGS U | 03/22/2006 | 363. | 100. | | | 363. | 323. | 344. | 150 DB | HY | | 15 | | | 21. |
| MARRIOT LANDSCAPE/IR | 02/27/2006 | 12,580. | 100. | | | 12,580. | 11,278. | 12,021. | 150 DB | HY | | 15 | | | 743. |
| MARRIOTT VALET PODIU | 02/03/2006 | 252. | 100. | | | 252. | 252. | 252. | 200 DB | HY | | 7 | | | |
| PURCHASING/RECEIVING | 10/31/2005 | 8,159. | 100. | | | 8,159. | 2,822. | 3,031. | S/L | MM | | 39 | | | 209. |
| HR REMODEL | 03/14/2006 | 54,663. | 100. | | | 54,663. | 18,342. | 19,744. | S/L | MM | | 39 | | | 1,402. |
| POS/SPRINGER MILLER | 01/30/2006 | 197,207. | 100. | | | 197,207. | 197,207. | 197,207. | 200 DB | HY | | 5 | | | |
| DATA PLUS/ACCOUNTING | 12/05/2005 | 39,159. | 100. | | | 39,159. | 39,159. | 39,159. | 200 DB | HY | | 5 | | | |
| POS / NETWORK SYSTEM | 01/31/2006 | 33,255. | 100. | | | 33,255. | 33,255. | 33,255. | 200 DB | HY | | 5 | | | |
| YC REMODEL | 03/24/2006 | 13,541. | 100. | | | 13,541. | 4,539. | 4,886. | S/L | MM | | 39 | | | 347. |
| BAYSIDE REMODEL | 03/14/2006 | 203,927. | 100. | | | 203,927. | 68,413. | 73,642. | S/L | MM | | 39 | | | 5,229. |
| BAY WEST ENTRANCE | 03/31/2006 | 101,453. | 100. | | | 101,453. | 90,911. | 96,907. | 150 DB | HY | | 15 | | | 5,996. |
| EMPLOYEE HOUSING | 01/05/2006 | 8,601. | 100. | | | 8,601. | 2,927. | 3,148. | S/L | MM | | 39 | | | 221. |
| ANCHOR LOUNGE RENOVA | 03/31/2006 | 2,942. | 100. | | | 2,942. | 982. | 1,057. | S/L | MM | | 39 | | | 75. |
| FUTURE GROWTH PROMOT | 12/09/2005 | 3,142. | 100. | | | 3,142. | 3,142. | 3,142. | 200 DB | HY | | 5 | | | |
| FLAG POLE/FLAGS | 10/31/2005 | 8,123. | 100. | | | 8,123. | 8,123. | 8,123. | 200 DB | HY | | 5 | | | |
| NAILS & HAIR INN ROO | 03/15/2006 | 12,240. | 100. | | | 12,240. | 4,108. | 4,422. | S/L | MM | | 39 | | | 314. |
| EXECUTIVE OFFICE FIN | 03/31/2006 | 28,354. | 100. | | | 28,354. | 25,423. | 27,099. | 150 DB | HY | | 15 | | | 1,676. |
| YACHT CLUB KITCHEN R | 03/22/2006 | 3,161. | 100. | | | 3,161. | 1,060. | 1,141. | S/L | MM | | 39 | | | 81. |
| NEW MAINTENANCE FACI | 01/26/2006 | 1,928. | 100. | | | 1,928. | 1,928. | 1,928. | 200 DB | HY | | 5 | | | |
| Less: Retired Assets | ●●●●●●●●●●●●● | | | | | | | | | | | | | | |
| **TOTALS** | ●●●●●●●●●●●●● | | | | | | | | | | | | | | |

*Assets Retired

JSA
9X9027 1.000

## 2019 Depreciation

**Description of Property**

HORSESHOE BAY RESORT HOLDINGS, LLC                    GENERAL TRADE OR BUSINESS

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for Depreciation | Beginning Accumulated depreciation | Ending Accumulated depreciation | Me-thod | Con-ven-tion | Life | ACRS class | MA CRS class | Current-yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW SPA PROJECT | 03/31/2006 | 1,015. | 100. | | | 1,015. | 1,015. | 1,015. | 200 DB | HY | | | 5 | | |
| ORIENTAL GARDENS UPG | 01/19/2006 | 2,886. | 100. | | | 2,886. | 2,588. | 2,759. | 150 DB | HY | | | 15 | | 171. |
| MARRIOTT GROUNDS EQU | 03/20/2006 | 4,836. | 100. | | | 4,836. | 4,836. | 4,836. | 200 DB | HY | | | 5 | | |
| YACHT CLUB SWIMMING | 01/30/2006 | 17,040. | 100. | | | 17,040. | 15,278. | 16,285. | 150 DB | HY | | | 15 | | 1,007. |
| NEW SIGNAGE ALL AMEN | 01/26/2006 | 29,054. | 100. | | | 29,054. | 29,054. | 29,054. | 200 DB | HY | | | 7 | | |
| THUNDERCLOUD | 11/30/2005 | 1,566. | 100. | | | 1,566. | 1,566. | 1,566. | 200 DB | HY | | | 5 | | |
| CR CART BOY/STARTER | 02/01/2006 | 309. | 100. | | | 309. | 309. | 309. | 200 DB | HY | | | 5 | | |
| CR GOLFERS DEN FINIS | 03/29/2006 | 1,047. | 100. | | | 1,047. | 939. | 1,001. | 150 DB | HY | | | 15 | | 62. |
| NEW SPA FACILITY | 02/01/2006 | 37,824. | 100. | | | 37,824. | 12,771. | 13,741. | S/L | MM | | | 39 | | 970. |
| WAVERUNNER/BOAT | 09/30/2005 | 32,224. | 100. | | | 32,224. | 32,224. | 32,224. | 200 DB | HY | | | 5 | | |
| FIXED ASSETS | 09/30/2005 | 223,751. | 100. | | | 223,751. | 223,751. | 223,751. | 200 DB | HY | | | 5 | | |
| DESKTOP PENTIUM | 05/31/2006 | 1,225. | 100. | | | 1,225. | 1,225. | 1,225. | 200 DB | HY | | | 5 | | |
| DESKTOP PENTIUM | 10/31/2006 | 1,207. | 100. | | | 1,207. | 1,207. | 1,207. | 200 DB | HY | | | 5 | | |
| ELITE MEMBERSHIP DES | 01/31/2007 | 2,557. | 100. | | | 2,557. | 2,557. | 2,557. | 200 DB | HY | | | 5 | | |
| 2 DESKTOP COMPUTERS | 03/31/2007 | 2,465. | 100. | | | 2,465. | 2,465. | 2,465. | 200 DB | HY | | | 5 | | |
| SEMI TRASH PUMPS | 04/30/2006 | 805. | 100. | | | 805. | 805. | 805. | 200 DB | HY | | | 5 | | |
| WATER PUMP | 05/31/2006 | 1,853. | 100. | | | 1,853. | 1,616. | 1,725. | 150 DB | HY | | | 15 | | 109. |
| DELL LATITUDE D510 P | 07/31/2006 | 1,370. | 100. | | | 1,370. | 1,370. | 1,370. | 200 DB | HY | | | 5 | | |
| GREENSMOW | 12/31/2006 | 5,845. | 100. | | | 5,845. | 5,845. | 5,845. | 200 DB | HY | | | 5 | | |
| LATITUDE PENTIUM M 7 | 10/31/2006 | 1,317. | 100. | | | 1,317. | 1,317. | 1,317. | 200 DB | HY | | | 5 | | |
| CHAISE LOUNGE COVERS | 04/29/2006 | 3,500. | 100. | | | 3,500. | 3,500. | 3,500. | 200 DB | HY | | | 5 | | |
| ARMCHAIRS, TABLES, B | 04/30/2006 | 41,957. | 100. | | | 41,957. | 41,956. | 41,956. | 200 DB | HY | | | 7 | | |
| TRAY, BOWL, PLATTER | 05/31/2006 | 1,621. | 100. | | | 1,621. | 1,621. | 1,621. | 200 DB | HY | | | 7 | | |
| CHAISE LOUNGE COVERS | 05/31/2006 | 3,500. | 100. | | | 3,500. | 3,500. | 3,500. | 200 DB | HY | | | 5 | | |
| TEAK PATIO FURNITURE | 05/31/2006 | 8,975. | 100. | | | 8,975. | 8,975. | 8,975. | 200 DB | HY | | | 5 | | |
| SPEAKERS INSTALLATIO | 06/30/2006 | 1,235. | 100. | | | 1,235. | 1,235. | 1,235. | 200 DB | HY | | | 5 | | |
| SOUND SYSTEM | 06/30/2006 | 4,925. | 100. | | | 4,925. | 4,925. | 4,925. | 200 DB | HY | | | 5 | | |
| ADJUSTABLE ZINC SHEL | 07/31/2006 | 4,409. | 100. | | | 4,409. | 4,409. | 4,409. | 200 DB | HY | | | 7 | | |
| PEDESTAL DISPLAY | 07/31/2006 | 1,296. | 100. | | | 1,296. | 1,296. | 1,296. | 200 DB | HY | | | 7 | | |
| RECHARGEABLE 12 PK G | 10/31/2006 | 2,221. | 100. | | | 2,221. | 2,221. | 2,221. | 200 DB | HY | | | 5 | | |
| MINI SPLIT HEAT PUMP | 10/31/2006 | 2,800. | 100. | | | 2,800. | 2,800. | 2,800. | 200 DB | HY | | | 7 | | |
| CHAIR DOLLY | 10/31/2006 | 928. | 100. | | | 928. | 928. | 928. | 200 DB | HY | | | 5 | | |
| 2 26' HDTV'S | 11/30/2006 | 1,919. | 100. | | | 1,919. | 1,919. | 1,919. | 200 DB | HY | | | 5 | | |
| BANQUET SUPPLIES | 03/31/2007 | 63,270. | 100. | | | 63,270. | 63,270. | 63,270. | 200 DB | HY | | | 5 | | |
| DINING TABLE, UMBREL | 03/31/2007 | 107,505. | 100. | | | 107,505. | 107,503. | 107,503. | 200 DB | HY | | | 7 | | |
| HOUSEKEEPING-2-BOSE | 02/12/2007 | 1,066. | 100. | | | 1,066. | 1,066. | 1,066. | 200 DB | HY | | | 7 | | |
| Less: Retired Assets | | ●●●●●●●●●●●●●●● | | | | | | | | | | | | | |
| **TOTALS** | | ●●●●●●●●●●●●●●● | | | | | | | | | | | | | |

*Assets Retired

JSA
9X9027 1.000

## 2019 Depreciation

**Description of Property**

HORSESHOE BAY RESORT HOLDINGS, LLC                                GENERAL TRADE OR BUSINESS

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for Depreciation | Beginning Accumulated depreciation | Ending Accumulated depreciation | Me-thod | Con-ven-tion | Life | ACRS class | MA CRS class | Current -yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 OFFICE DESKS, 1 CR | 01/31/2007 | 6,319. | 100. | | | 6,319. | 6,319. | 6,319. | 200 DB | HY | | | 7 | | |
| WALNUT DESK/CREDENZA | 02/28/2007 | 2,851. | 100. | | | 2,851. | 2,851. | 2,851. | 200 DB | HY | | | 7 | | |
| PHONE SYSTEM | 12/31/2006 | 3,767. | 100. | | | 3,767. | 3,767. | 3,767. | 200 DB | HY | | | 5 | | |
| NEW OFFICE FURNITURE | 12/31/2006 | 19,219. | 100. | | | 19,219. | 19,218. | 19,218. | 200 DB | HY | | | 7 | | |
| MERCURY CART | 01/30/2007 | 2,114. | 100. | | | 2,114. | 2,114. | 2,114. | 200 DB | HY | | | 5 | | |
| TV | 05/26/2006 | 2,381. | 100. | | | 2,381. | 2,381. | 2,381. | 200 DB | HY | | | 5 | | |
| DESKTOP PRNTIUM | 04/01/2006 | 1,194. | 100. | | | 1,194. | 1,194. | 1,194. | 200 DB | HY | | | 5 | | |
| VIP BOAT | 04/26/2006 | 15,000. | 100. | | | 15,000. | 15,000. | 15,000. | 200 DB | HY | | | 5 | | |
| SMITH & HAWKEN | 05/31/2006 | 61,524. | 100. | | | 61,524. | 61,522. | 61,522. | 200 DB | HY | | | 7 | | |
| OPTIPLEX DESKTOP PEN | 07/30/2006 | 2,414. | 100. | | | 2,414. | 2,414. | 2,414. | 200 DB | HY | | | 5 | | |
| MICROSOFT OFFICE STA | 07/30/2006 | 764. | 100. | | | 764. | 764. | 764. | 200 DB | HY | | | 3 | | |
| DELL ULTRASHARP FLAT | 07/31/2006 | 684. | 100. | | | 684. | 684. | 684. | 200 DB | HY | | | 5 | | |
| DELL TRIPLE DISPLAY | 07/31/2006 | 424. | 100. | | | 424. | 424. | 424. | 200 DB | HY | | | 5 | | |
| VALET PODIUM | 08/31/2006 | 1,026. | 100. | | | 1,026. | 1,026. | 1,026. | 200 DB | HY | | | 5 | | |
| MOTORIZED INTERIOR S | 11/07/2006 | 6,943. | 100. | | | 6,943. | 6,943. | 6,943. | 200 DB | HY | | | 7 | | |
| KRUG BLAKE GUEST CHA | 10/31/2006 | 3,741. | 100. | | | 3,741. | 3,741. | 3,741. | 200 DB | HY | | | 7 | | |
| FORD | 02/22/2007 | 17,003. | 100. | | | 17,003. | 17,003. | 17,003. | 200 DB | HY | | | 5 | | |
| ADP COMPUTER | 02/01/2007 | 941. | 100. | | | 941. | 941. | 941. | 200 DB | HY | | | 5 | | |
| OFFICE STANDARD EDIT | 04/05/2006 | 386. | 100. | | | 386. | 386. | 386. | 200 DB | HY | | | 3 | | |
| OPTIPLEX DESKTOP PEN | 04/06/2006 | 1,260. | 100. | | | 1,260. | 1,260. | 1,260. | 200 DB | HY | | | 5 | | |
| DELL PRECISION CONVE | 04/12/2006 | 1,593. | 100. | | | 1,593. | 1,593. | 1,593. | 200 DB | HY | | | 5 | | |
| MICROSOFT OFFICE STA | 04/12/2006 | 773. | 100. | | | 773. | 773. | 773. | 200 DB | HY | | | 3 | | |
| DUAL SERVER | 04/30/2006 | 11,595. | 100. | | | 11,595. | 11,595. | 11,595. | 200 DB | HY | | | 5 | | |
| MICROSOFT OFFICE STA | 05/08/2006 | 386. | 100. | | | 386. | 386. | 386. | 200 DB | HY | | | 5 | | |
| LATITUDE D510 PENTIU | 05/10/2006 | 1,329. | 100. | | | 1,329. | 1,329. | 1,329. | 200 DB | HY | | | 5 | | |
| ANALOG CARD | 06/07/2006 | 1,191. | 100. | | | 1,191. | 1,191. | 1,191. | 200 DB | HY | | | 5 | | |
| UNIV USB RANGE EXTND | 07/17/2006 | 4,212. | 100. | | | 4,212. | 4,212. | 4,212. | 200 DB | HY | | | 5 | | |
| 45' HDTV COMPATIBLE | 09/21/2006 | 6,365. | 100. | | | 6,365. | 6,365. | 6,365. | 200 DB | HY | | | 5 | | |
| 45' HDTV COMPATIBLE | 09/22/2006 | 5,473. | 100. | | | 5,473. | 5,473. | 5,473. | 200 DB | HY | | | 5 | | |
| MISC COMPUTER PARTS | 11/07/2006 | 1,115. | 100. | | | 1,115. | 1,115. | 1,115. | 200 DB | HY | | | 5 | | |
| FLIP CHART 77' SMART | 10/24/2006 | 1,890. | 100. | | | 1,890. | 1,890. | 1,890. | 200 DB | HY | | | 5 | | |
| BRAVIA KDL 46' HDTV | 11/24/2006 | 5,202. | 100. | | | 5,202. | 5,202. | 5,202. | 200 DB | HY | | | 5 | | |
| USER BUNDLE POWER CO | 12/01/2006 | 698. | 100. | | | 698. | 698. | 698. | 200 DB | HY | | | 5 | | |
| DUAL SERVER SINGLE P | 11/14/2006 | 3,905. | 100. | | | 3,905. | 3,905. | 3,905. | 200 DB | HY | | | 5 | | |
| SWIVEL MOUNTING KIT | 12/09/2006 | 433. | 100. | | | 433. | 433. | 433. | 200 DB | HY | | | 5 | | |
| EMACH T5216 PD805 51 | 02/07/2007 | 1,822. | 100. | | | 1,822. | 1,822. | 1,822. | 200 DB | HY | | | 5 | | |
| Less: Retired Assets ●●●●●●●●●●●●●● | | | | | | | | | | | | | | | |
| **TOTALS** ●●●●●●●●●●●●●● | | | | | | | | | | | | | | | |

*Assets Retired

JSA
9X9027 1.000

## 2019 Depreciation

**Description of Property**

HORSESHOE BAY RESORT HOLDINGS, LLC                                                GENERAL TRADE OR BUSINESS

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for Depreciation | Beginning Accumulated depreciation | Ending Accumulated depreciation | Me-thod | Con-ven-tion | Life | ACRS class | MA CRS class | Current -yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NSPIRE MEMORY 1GB DD | 02/15/2007 | 370. | 100. | | | 370. | 370. | 370. | 200 DB | HY | | | 5 | | |
| ACRONICS TRUE IMAGE | 02/19/2007 | 7,793. | 100. | | | 7,793. | 7,793. | 7,793. | 200 DB | HY | | | 5 | | |
| OPTIPLEX 745 DESKTOP | 04/01/2006 | 1,274. | 100. | | | 1,274. | 1,274. | 1,274. | 200 DB | HY | | | 5 | | |
| CISCO 1200 ACCESS PO | 03/14/2007 | 1,640. | 100. | | | 1,640. | 1,640. | 1,640. | 200 DB | HY | | | 5 | | |
| APC SMART-UPS RM 500 | 03/25/2007 | 3,044. | 100. | | | 3,044. | 3,044. | 3,044. | 200 DB | HY | | | 5 | | |
| MICROSOFT WINDOWS CE | 03/31/2007 | 4,956. | 100. | | | 4,956. | 4,956. | 4,956. | 200 DB | HY | | | 3 | | |
| RADIOS W/BELT CLIP/B | 04/03/2006 | 2,252. | 100. | | | 2,252. | 2,252. | 2,252. | 200 DB | HY | | | 5 | | |
| CONSTRUCTION LAPTOP | 04/23/2006 | 1,840. | 100. | | | 1,840. | 1,840. | 1,840. | 200 DB | HY | | | 5 | | |
| PLATES, CUPS, SOUP B | 05/02/2006 | 3,183. | 100. | | | 3,183. | 3,183. | 3,183. | 200 DB | HY | | | 5 | | |
| NORTEL BUSS COMM MNG | 10/02/2006 | 3,932. | 100. | | | 3,932. | 3,932. | 3,932. | 200 DB | HY | | | 3 | | |
| COMTRAN-PACIFIC MINI | 02/27/2007 | 7,000. | 100. | | | 7,000. | 7,000. | 7,000. | 200 DB | HY | | | 5 | | |
| STABLES-APPLIANCES | 11/28/2006 | 6,322. | 100. | | | 6,322. | 6,322. | 6,322. | 200 DB | HY | | | 5 | | |
| TV FOR RENTAL HUT | 04/27/2006 | 826. | 100. | | | 826. | 826. | 826. | 200 DB | HY | | | 5 | | |
| 2006 YAMAHA SUPERJET | 04/07/2006 | 11,522. | 100. | | | 11,522. | 11,522. | 11,522. | 200 DB | HY | | | 5 | | |
| DELL PRECISION CONVE | 04/20/2006 | 1,673. | 100. | | | 1,673. | 1,673. | 1,673. | 200 DB | HY | | | 5 | | |
| 2006 HARRIS 200 SUNL | 05/24/2006 | 5,370. | 100. | | | 5,370. | 5,370. | 5,370. | 200 DB | HY | | | 5 | | |
| MARINA FUEL TANK UPG | 07/12/2006 | 10,147. | 100. | | | 10,147. | 10,147. | 10,147. | 200 DB | HY | | | 5 | | |
| SKI BOAT DEPOSIT | 02/19/2007 | 5,000. | 100. | | | 5,000. | 5,000. | 5,000. | 200 DB | HY | | | 5 | | |
| 16 WAVERUNNERS | 02/15/2007 | 5,624. | 100. | | | 5,624. | 5,624. | 5,624. | 200 DB | HY | | | 5 | | |
| FORD 3/4 TON CONVERS | 04/01/2006 | 23,830. | 100. | | | 23,830. | 23,830. | 23,830. | 200 DB | HY | | | 5 | | |
| JUNIPER MODERN FURNI | 02/13/2007 | 24,000. | 100. | | | 24,000. | 23,999. | 23,999. | 200 DB | HY | | | 7 | | |
| GOLF COURSE-PICKER 3 | 06/30/2006 | 1,670. | 100. | | | 1,670. | 1,670. | 1,670. | 200 DB | HY | | | 5 | | |
| CARTS & GREEN -MD-30 | 11/02/2006 | 1,665. | 100. | | | 1,665. | 1,665. | 1,665. | 200 DB | HY | | | 5 | | |
| SHELVES, SHELF LINER | 08/14/2006 | 1,561. | 100. | | | 1,561. | 1,561. | 1,561. | 200 DB | HY | | | 7 | | |
| TRASH RECP/LINER/BEN | 07/25/2006 | 8,763. | 100. | | | 8,763. | 8,763. | 8,763. | 200 DB | HY | | | 7 | | |
| ONSITE AED PHILLIPS | 10/26/2006 | 1,193. | 100. | | | 1,193. | 1,193. | 1,193. | 200 DB | HY | | | 5 | | |
| USED FAIRWAY & JD VE | 04/01/2006 | 2,436. | 100. | | | 2,436. | 2,436. | 2,436. | 200 DB | HY | | | 5 | | |
| 24 BOTTLE/QUART DIVO | 05/31/2006 | 1,346. | 100. | | | 1,346. | 1,346. | 1,346. | 200 DB | HY | | | 5 | | |
| #9 TEE BOX RINGWOOD | 06/07/2006 | 944. | 100. | | | 944. | 944. | 944. | 200 DB | HY | | | 5 | | |
| RESORT FLOODING | 09/30/2006 | 51,969. | 100. | | | 51,969. | 51,969. | 51,969. | 200 DB | HY | | | 5 | | |
| MILLER SECURITY CAME | 09/30/2006 | 11,967. | 100. | | | 11,967. | 11,967. | 11,967. | 200 DB | HY | | | 5 | | |
| MASTER PLAN (CORE AR | 09/30/2006 | 307,759. | 100. | | | 307,759. | 99,295. | 107,186. | S/L | MM | | | 39 | | 7,891. |
| DAYLIGHT SALES/MARKE | 09/30/2006 | 49,135. | 100. | | | 49,135. | 49,135. | 49,135. | 200 DB | HY | | | 5 | | |
| TELEPHONE SYSTEM | 09/30/2006 | 30,165. | 100. | | | 30,165. | 30,164. | 30,164. | 200 DB | HY | | | 5 | | |
| YACHT CLUB ROOF REPA | 09/30/2006 | 6,378. | 100. | | | 6,378. | 2,064. | 2,228. | S/L | MM | | | 39 | | 164. |
| TRANSPORTATION OFFIC | 09/30/2006 | 266. | 100. | | | 266. | 266. | 266. | 200 DB | HY | | | 5 | | |
| Less: Retired Assets | | ●●●●●●●●●● | | | | | | | | | | | | | |
| **TOTALS** | | ●●●●●●●●●● | | | | | | | | | | | | | |

*Assets Retired
JSA
9X9027 1.000

## 2019 Depreciation

**Description of Property**

HORSESHOE BAY RESORT HOLDINGS, LLC                GENERAL TRADE OR BUSINESS

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for Depreciation | Beginning Accumulated depreciation | Ending Accumulated depreciation | Me-thod | Con-ven-tion | Life | ACRS class | MA CRS class | Current-yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAPROCK RENOVATION | 09/30/2006 | 158,784. | 100. | | | 158,784. | 51,227. | 55,298. | S/L | MM | | | 39 | | 4,071. |
| COVE EAST UNIT M | 09/30/2006 | 15,936. | 100. | | | 15,936. | 15,936. | 15,936. | 200 DB | HY | | | 7 | | |
| RESORT LANDSCAPE | 09/30/2006 | 11,460. | 100. | | | 11,460. | 9,891. | 10,567. | 150 DB | HY | | | 15 | | 676. |
| FOUNTAIN REPAIR & UP | 09/30/2006 | 6,065. | 100. | | | 6,065. | 6,064. | 6,064. | 200 DB | HY | | | 7 | | |
| FRONT DESK UPGRADE | 09/30/2006 | 12,831. | 100. | | | 12,831. | 12,830. | 12,830. | 200 DB | HY | | | 7 | | |
| MARRIOTT LANDSCAPING | 09/30/2006 | 1,854. | 100. | | | 1,854. | 1,601. | 1,710. | 150 DB | HY | | | 15 | | 109. |
| MARRIOTT VALET PODIU | 09/30/2006 | 1,090. | 100. | | | 1,090. | 1,090. | 1,090. | 200 DB | HY | | | 7 | | |
| THE INN REPAIR & UPG | 09/30/2006 | 3,222. | 100. | | | 3,222. | 3,222. | 3,222. | 200 DB | HY | | | 7 | | |
| IN OFFICE NETWORKING | 09/30/2006 | 2,476. | 100. | | | 2,476. | 2,476. | 2,476. | 200 DB | HY | | | 5 | | |
| LIGHTING SYSTEM | 09/30/2006 | 2,905. | 100. | | | 2,905. | 2,905. | 2,905. | 200 DB | HY | | | 7 | | |
| HR REMODEL | 09/30/2006 | 62,970. | 100. | | | 62,970. | 62,968. | 62,968. | 200 DB | HY | | | 7 | | |
| NEW POS SPRINGER MIL | 09/30/2006 | 49,615. | 100. | | | 49,615. | 49,614. | 49,614. | 200 DB | HY | | | 7 | | |
| DATA PLUS/ACCOUNTING | 09/30/2006 | 4,146. | 100. | | | 4,146. | 4,146. | 4,146. | 200 DB | HY | | | 3 | | |
| MAXIMO | 09/30/2006 | 30,547. | 100. | | | 30,547. | 30,546. | 30,546. | 200 DB | HY | | | 7 | | |
| FUTURE GROWTH PROMOT | 09/30/2006 | 2,949. | 100. | | | 2,949. | 2,949. | 2,949. | 200 DB | HY | | | 5 | | |
| YACHT CLUB REMODEL | 09/30/2006 | 51,708. | 100. | | | 51,708. | 44,630. | 47,681. | 150 DB | HY | | | 15 | | 3,051. |
| YACHT CLUB SECURITY | 09/30/2006 | 960. | 100. | | | 960. | 960. | 960. | 200 DB | HY | | | 7 | | |
| JET CENTER APARTMENT | 09/30/2006 | 8,089. | 100. | | | 8,089. | 6,981. | 7,458. | 150 DB | HY | | | 15 | | 477. |
| BAYSIDE REMODEL | 09/30/2006 | 220,627. | 100. | | | 220,627. | 71,184. | 76,841. | S/L | MM | | | 39 | | 5,657. |
| BAY WEST ENTRANCE | 09/30/2006 | 13,019. | 100. | | | 13,019. | 11,236. | 12,004. | 150 DB | HY | | | 15 | | 768. |
| FLAG POLE/FLAGS | 09/30/2006 | 2,939. | 100. | | | 2,939. | 2,939. | 2,939. | 200 DB | HY | | | 5 | | |
| NAIL & HAIR INN ROOM | 09/30/2006 | 185,310. | 100. | | | 185,310. | 59,791. | 64,542. | S/L | MM | | | 39 | | 4,751. |
| EXECUTIVE OFFICE FIN | 09/30/2006 | 530,224. | 100. | | | 530,224. | 171,071. | 184,666. | S/L | MM | | | 39 | | 13,595. |
| NEW SERVER | 09/30/2006 | 5,583. | 100. | | | 5,583. | 5,583. | 5,583. | 200 DB | HY | | | 5 | | |
| YACHT CLUB SOUND SYS | 09/30/2006 | 6,136. | 100. | | | 6,136. | 6,136. | 6,136. | 200 DB | HY | | | 7 | | |
| YACHT CLUB RENOVATIO | 09/30/2006 | 70,411. | 100. | | | 70,411. | 22,714. | 24,519. | S/L | MM | | | 39 | | 1,805. |
| GOLF COURSE REPAIRS | 09/30/2006 | 24,871. | 100. | | | 24,871. | 21,465. | 22,932. | 150 DB | HY | | | 15 | | 1,467. |
| NEW MAINTENANCE FACI | 09/30/2006 | 428. | 100. | | | 428. | 428. | 428. | 200 DB | HY | | | 5 | | |
| NEW SPA PROJECT | 09/30/2006 | 11,277. | 100. | | | 11,277. | 9,731. | 10,396. | 150 DB | HY | | | 15 | | 665. |
| ORIENTAL GATDENS UPG | 09/30/2006 | 1,822. | 100. | | | 1,822. | 1,572. | 1,679. | 150 DB | HY | | | 15 | | 107. |
| WATERS-PRE OPENING | 09/30/2006 | 13,711. | 100. | | | 13,711. | 13,711. | 13,711. | 200 DB | HY | | | 5 | | |
| MARRIOTT GROUNDS EQU | 09/30/2006 | 144. | 100. | | | 144. | 144. | 144. | 200 DB | HY | | | 5 | | |
| EMPLOYEE PARKING LOT | 09/30/2006 | 2,516. | 100. | | | 2,516. | 2,171. | 2,319. | 150 DB | HY | | | 15 | | 148. |
| YACHT CLUB SWIMMING | 09/30/2006 | 37,090. | 100. | | | 37,090. | 32,012. | 34,200. | 150 DB | HY | | | 15 | | 2,188. |
| NEW SIGNAGE ALL AMEN | 09/30/2006 | 2,999. | 100. | | | 2,999. | 2,999. | 2,999. | 200 DB | HY | | | 5 | | |
| YACHT CLUB LANDSCAPI | 09/30/2006 | 1,977. | 100. | | | 1,977. | 1,977. | 1,977. | 200 DB | HY | | | 7 | | |
| Less: Retired Assets ●●●●●●●●●●●●●● | | | | | | | | | | | | | | | |
| **TOTALS** ●●●●●●●●●●●●●● | | | | | | | | | | | | | | | |

*Assets Retired

JSA
9X9027 1.000

## 2019 Depreciation

**Description of Property**

HORSESHOE BAY RESORT HOLDINGS, LLC                    GENERAL TRADE OR BUSINESS

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for Depreciation | Beginning Accumulated depreciation | Ending Accumulated depreciation | Method | Con-ven-tion | Life | ACRS class | MA CRS class | Current -yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLVD LANDSCAPING | 09/30/2006 | 3,559. | 100. | | | 3,559. | 3,559. | 3,559. | 200 DB | HY | | | 7 | | |
| POOL AUDIO & POS SYS | 09/30/2006 | 830. | 100. | | | 830. | 830. | 830. | 200 DB | HY | | | 7 | | |
| MARINA SECURITY CAME | 09/30/2006 | 9,650. | 100. | | | 9,650. | 9,649. | 9,649. | 200 DB | HY | | | 7 | | |
| MARINA AUDIO SYSTEM | 09/30/2006 | 612. | 100. | | | 612. | 612. | 612. | 200 DB | HY | | | 7 | | |
| GOLF COURSE | 09/30/2006 | 10,000. | 100. | | | 10,000. | 8,632. | 9,222. | 150 DB | HY | | | 15 | | 590. |
| AMEX CHARGES | 09/30/2006 | 8,533. | 100. | | | 8,533. | 8,533. | 8,533. | 200 DB | HY | | | 5 | | |
| REMODEL SLICKROCK | 09/30/2006 | 3,223. | 100. | | | 3,223. | 2,780. | 2,970. | 150 DB | HY | | | 15 | | 190. |
| VALET PODIUM | 08/07/2006 | 1,026. | 100. | | | 1,026. | 1,026. | 1,026. | 200 DB | HY | | | 7 | | |
| MARRIOTT HOTEL EXPEN | 09/30/2006 | 14,498. | 100. | | | 14,498. | 14,498. | 14,498. | 200 DB | HY | | | 7 | | |
| DISCOVERY CENTER-MAR | 09/30/2006 | 28,699. | 100. | | | 28,699. | 9,262. | 9,998. | S/L | MM | | | 39 | | 736. |
| EXECUTIVE OFFICE PRO | 09/30/2006 | 2,908. | 100. | | | 2,908. | 2,908. | 2,908. | 200 DB | HY | | | 7 | | |
| OFFICE UPGRADE | 09/30/2006 | 285,641. | 100. | | | 285,641. | 92,160. | 99,484. | S/L | MM | | | 39 | | 7,324. |
| FUTURE DEVELOPMENT | 09/30/2006 | 8,896. | 100. | | | 8,896. | 8,896. | 8,896. | 200 DB | HY | | | 5 | | |
| GUEST HOUSE UPGRADE | 09/30/2006 | 21,503. | 100. | | | 21,503. | 18,561. | 19,830. | 150 DB | HY | | | 15 | | 1,269. |
| WAVERUNNER BOAT/REBU | 05/31/2006 | 19,070. | 100. | | | 19,070. | 19,070. | 19,070. | 200 DB | HY | | | 5 | | |
| AMERICAN EXP-EXEC OF | 09/29/2006 | 19,219. | 100. | | | 19,219. | 19,218. | 19,218. | 200 DB | HY | | | 7 | | |
| PHYSICAL ASSETS | 09/30/2007 | 1,062,302. | 100. | | | 1,062,302. | 1,062,302. | 1,062,302. | 200 DB | HY | | | 5 | | |
| MARINA DOCK IMPROVEM | 09/30/2007 | 2,098. | 100. | | | 2,098. | 2,098. | 2,098. | 200 DB | HY | | | 5 | | |
| COVE EAST - MICHAEL | 09/30/2007 | 24,377. | 100. | | | 24,377. | 19,614. | 21,055. | 150 DB | HY | | | 15 | | 1,441. |
| BAYSIDE SPA | 09/30/2007 | 18,921. | 100. | | | 18,921. | 15,223. | 16,341. | 150 DB | HY | | | 15 | | 1,118. |
| CAR WASH STATION | 09/30/2007 | 3,018. | 100. | | | 3,018. | 2,427. | 2,605. | 150 DB | HY | | | 15 | | 178. |
| SUMMIT ROCK SKYWATER | 09/30/2007 | 1,769. | 100. | | | 1,769. | 1,769. | 1,769. | 200 DB | HY | | | 7 | | |
| THE INN REMODEL | 09/30/2007 | 2,076. | 100. | | | 2,076. | 2,076. | 2,076. | 200 DB | HY | | | 7 | | |
| ADMINISTRATION BUILD | 09/30/2007 | 2,672. | 100. | | | 2,672. | 2,672. | 2,672. | 200 DB | HY | | | 7 | | |
| MARRIOTT ENTRY IMPRO | 09/30/2007 | 5,571. | 100. | | | 5,571. | 4,483. | 4,812. | 150 DB | HY | | | 15 | | 329. |
| PHYSICAL ASSETS | 03/31/2008 | 83,730. | 100. | | 41,865. | 41,865. | 41,865. | 41,865. | 200 DB | HY | | | 5 | | |
| PHYSICAL ASSETS | 09/30/2008 | 407,069. | 100. | | | 407,069. | 407,069. | 407,069. | S/L | S/L | 5.000 | | | | |
| SKI BOAT | 03/22/2009 | 54,078. | 100. | | | 54,078. | 54,078. | 54,078. | S/L | S/L | 5.000 | | | | |
| TEXTRON FINANCIAL EZ | 05/09/2008 | 793,418. | 100. | | | 793,418. | 793,418. | 793,418. | S/L | S/L | 5.000 | | | | |
| DISCOVERY CENTER-MAR | 03/31/2009 | 20,926. | 100. | | | 20,926. | 8,086. | 8,847. | S/L | S/L | 27.500 | | | | 761. |
| MARRIOTT GROUNDS EXP | 03/31/2009 | 19,731. | 100. | | | 19,731. | 14,493. | 15,808. | S/L | S/L | 15.000 | | | | 1,315. |
| PHYSICAL ASSETS | 12/27/2009 | 799,731. | 100. | | | 799,731. | 799,731. | 799,731. | 200 DB | HY | | | 5 | | |
| PHYSICAL ASSETS | 03/31/2010 | 14,550. | 100. | | | 14,550. | 14,550. | 14,550. | 200 DB | HY | | | 5 | | |
| YACHT CLUB REMODEL | 09/06/2009 | 8,886. | 100. | | | 8,886. | 2,204. | 2,432. | S/L | S/L | 39.000 | | | | 228. |
| YACHT CLUB KITCHEN | 10/04/2009 | 2,860. | 100. | | | 2,860. | 700. | 773. | S/L | S/L | 39.000 | | | | 73. |
| SOFTWARE | 12/26/2010 | 250. | 100. | 250. | | | | | 200 DB | HY | | | 3 | | |
| Less: Retired Assets | | ●●●●●●●●●●●● | | | 250. | | | | | | | | | | |
| **TOTALS** | | ●●●●●●●●●●●● | | | | | | | | | | | | | |

*Assets Retired

JSA
9X9027 1.000

## 2019 Depreciation

**Description of Property**

HORSESHOE BAY RESORT HOLDINGS, LLC                              GENERAL TRADE OR BUSINESS

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for Depreciation | Beginning Accumulated depreciation | Ending Accumulated depreciation | Method | Convention | Life | ACRS class | MA CRS class | Current-yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PHYSICAL ASSETS | 12/26/2010 | 142,136. | 100. | | 142,136. | | | | 200 DB | HY | | | 5 | | |
| PHYSICAL ASSETS | 03/23/2011 | 141,568. | 100. | | | 141,568. | 141,568. | 141,568. | S/L | | 5.000 | | | | |
| YACHT CLUB REMODEL | 03/31/2011 | 11,777. | 100. | | | 11,777. | 2,441. | 2,743. | S/L | | 39.000 | | | | 302. |
| PHYSICAL ASSETS | 12/25/2011 | 354,955. | 100. | | | 354,955. | 354,955. | 354,955. | S/L | | 5.000 | | | | |
| PHYSICAL ASSETS | 03/31/2012 | 159,959. | 100. | | | 159,959. | 159,959. | 159,959. | S/L | | 5.000 | | | | |
| PHYSICAL ASSETS | 03/31/2013 | 101,703. | 100. | | | 101,703. | 101,703. | 101,703. | S/L | | 5.000 | | | | |
| 2010 ESCALADES (4) | 03/15/2013 | 112,668. | 100. | | | 112,668. | 112,668. | 112,668. | S/L | | 5.000 | | | | |
| 2013 FORD F-150 VIN | 03/21/2013 | 25,497. | 100. | | | 25,497. | 25,497. | 25,497. | S/L | | 5.000 | | | | |
| 2013 FORD F-150 VIN | 03/21/2013 | 25,497. | 100. | | | 25,497. | 25,497. | 25,497. | S/L | | 5.000 | | | | |
| DEPRECIABLE ASSETS | 04/30/2012 | 91,663. | 100. | | | 91,663. | 91,663. | 91,663. | S/L | | 5.000 | | | | |
| DEPRECIABLE ASSETS | 05/30/2012 | 70,147. | 100. | | | 70,147. | 70,147. | 70,147. | S/L | | 5.000 | | | | |
| DEPRECIABLE ASSETS | 06/30/2012 | 95,963. | 100. | | | 95,963. | 95,963. | 95,963. | S/L | | 5.000 | | | | |
| DEPRECIABLE ASSETS | 07/30/2012 | 23,764. | 100. | | | 23,764. | 23,764. | 23,764. | S/L | | 5.000 | | | | |
| DEPRECIABLE ASSETS | 08/30/2012 | 68,046. | 100. | | | 68,046. | 68,046. | 68,046. | S/L | | 5.000 | | | | |
| DEPRECIABLE ASSETS | 09/30/2012 | 43,290. | 100. | | | 43,290. | 43,290. | 43,290. | S/L | | 5.000 | | | | |
| DEPRECIABLE ASSETS | 10/31/2012 | 12,056. | 100. | | | 12,056. | 12,056. | 12,056. | S/L | | 5.000 | | | | |
| DEPRECIABLE ASSETS | 11/30/2012 | 14,650. | 100. | | | 14,650. | 14,650. | 14,650. | S/L | | 5.000 | | | | |
| DEPRECIABLE ASSETS | 12/31/2012 | 33,958. | 100. | | | 33,958. | 33,958. | 33,958. | S/L | | 5.000 | | | | |
| JOHN DEER LEASES | 12/30/2012 | 152,408. | 100. | | | 152,408. | 152,408. | 152,408. | S/L | | 5.000 | | | | |
| PHYSICAL ASSETS | 03/31/2014 | 151,159. | 100. | | | 151,159. | 151,159. | 151,159. | S/L | | 5.000 | | | | |
| PHYSICAL ASSETS | 12/31/2013 | 528,111. | 100. | | | 528,111. | 528,111. | 528,111. | S/L | | 5.000 | | | | |
| MARINA IMPROVEMENTS | 09/08/2014 | 7,088. | 100. | | | 7,088. | 7,088. | 7,088. | S/L | | 5.000 | | | | |
| MARINA IMPROVEMENTS | 02/20/2014 | 1,350. | 100. | | | | | | | | 5.000 | | | | |
| LIBRA SOFTWARE | 05/17/2013 | 2,398. | 100. | | | 2,398. | 2,398. | 2,398. | S/L | | 3.000 | | | | |
| PHYSICAL ASSETS | 12/31/2014 | 878,900. | 100. | | | 878,900. | 761,713. | 878,900. | S/L | | 5.000 | | | | 117,187. |
| PHYSICAL ASSETS | 03/31/2015 | 68,827. | 100. | | | 68,827. | 57,928. | 68,827. | S/L | | 5.000 | | | | 10,899. |
| MARINA IMPROVEMENTS | 02/28/2015 | 2,486. | 100. | | | 2,486. | 2,051. | 2,486. | S/L | | 5.000 | | | | 435. |
| YACHT CLUB REMODEL | 09/30/2014 | 2,489. | 100. | | | 2,489. | 293. | 357. | S/L | | 39.000 | | | | 64. |
| MARINA IMPROVEMENTS | 07/31/2014 | 3,099. | 100. | | | 3,099. | 983. | 1,190. | S/L | | 15.000 | | | | 207. |
| 3 PONTOON BOATS/TRAI | 06/01/2014 | 106,441. | 100. | | | 106,441. | 104,666. | 106,441. | S/L | | 5.000 | | | | 1,775. |
| F150 FORD PICKUP | 06/01/2014 | 26,611. | 100. | | | 26,611. | 26,167. | 26,611. | S/L | | 5.000 | | | | 444. |
| F150 FORD PICKUP | 06/01/2014 | 26,611. | 100. | | | 26,611. | 26,167. | 26,611. | S/L | | 5.000 | | | | 444. |
| F150 FORD PICKUP | 06/06/2014 | 27,709. | 100. | | | 27,709. | 27,247. | 27,709. | S/L | | 5.000 | | | | 462. |
| 22 SEAT BUS | 04/30/2014 | 52,875. | 100. | | | 52,875. | 52,875. | 52,875. | S/L | | 5.000 | | | | |
| PHYSICAL ASSETS | 01/01/2016 | 23,499. | 100. | | | 23,499. | 15,667. | 20,367. | S/L | | 5.000 | | | | 4,700. |
| PHYSICAL ASSETS | 02/01/2016 | 143,176. | 100. | | | 143,176. | 93,064. | 121,699. | S/L | | 5.000 | | | | 28,635. |
| Less: Retired Assets ●●●●●●●●●●●●●● | | | | | | | | | | | | | | | |
| **TOTALS** ●●●●●●●●●●●●●● | | | | | | | | | | | | | | | |

*Assets Retired

JSA
9X9027 1.000

## 2019 Depreciation

**Description of Property**

HORSESHOE BAY RESORT HOLDINGS, LLC                    GENERAL TRADE OR BUSINESS

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for Depreciation | Beginning Accumulated depreciation | Ending Accumulated depreciation | Me-thod | Con-ven-tion | Life | ACRS class | MA CRS class | Current -yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PHYSICAL ASSETS | 03/01/2016 | 158,541. | 100. | | | 158,541. | 100,408. | 132,116. | S/L | S/L | 5.000 | | | | 31,708. |
| SALES RELATED COST-N | 01/01/2016 | 164. | 100. | | | 164. | 13. | 17. | S/L | S/L | 39.000 | | | | 4. |
| SALES RELATED COST-N | 02/01/2016 | 3,157. | 100. | | | 3,157. | 263. | 344. | S/L | S/L | 39.000 | | | | 81. |
| SALES RELATED COST-N | 03/01/2016 | 9,390. | 100. | | | 9,390. | 763. | 1,004. | S/L | S/L | 39.000 | | | | 241. |
| PHYSICAL ASSETS | 12/31/2015 | 869,608. | 100. | | | 869,608. | 579,739. | 753,661. | S/L | S/L | 5.000 | | | | 173,922. |
| EQUITY RAISED 2015 | 12/14/2015 | 90,000. | 100. | | | 90,000. | 61,500. | 79,500. | S/L | S/L | 5.000 | | | | 18,000. |
| SALES RELATED COSTS | 12/31/2015 | 178,932. | 100. | | | 178,932. | 15,293. | 19,881. | S/L | S/L | 39.000 | | | | 4,588. |
| DATA WORKS 2008 | 08/31/2015 | 835. | 100. | | | 835. | 612. | 779. | S/L | S/L | 5.000 | | | | 167. |
| ARMOIRES HOTEL PIP | 09/30/2008 | 3,758. | 100. | | | 3,758. | 1,016. | 1,112. | S/L | S/L | 39.000 | | | | 96. |
| MARRIOTT TV PROJECT | 11/28/2010 | 2,238. | 100. | | 2,238. | | | | 200 DB | HY | | | 5 | | |
| MARRIOTT TV PROJECT | 03/31/2011 | 145,478. | 100. | | | 145,478. | 145,478. | 145,478. | S/L | S/L | 5.000 | | | | |
| MARRIOT TV PROJECT | 09/12/2011 | 231,208. | 100. | | | 231,208. | 231,208. | 231,208. | S/L | S/L | 5.000 | | | | |
| PASEO ROOMS REDO | 12/22/2011 | 42,827. | 100. | | | 42,827. | 8,053. | 9,151. | S/L | S/L | 39.000 | | | | 1,098. |
| PASEO ROOMS REDO | 03/31/2012 | 3,616. | 100. | | | 3,616. | 659. | 752. | S/L | S/L | 39.000 | | | | 93. |
| PERFFECT ROOM TEAM P | 02/28/2012 | 3,526. | 100. | | | 3,526. | 646. | 736. | S/L | S/L | 39.000 | | | | 90. |
| PASEO ROOMS REDO 201 | 12/31/2012 | 15,108. | 100. | | | | | | | | | | | | |
| MARRIOT BREAK ROOM R | 06/01/2012 | 3,633. | 100. | | | 3,633. | 737. | 830. | S/L | S/L | 39.000 | | | | 93. |
| CONCIERGE DESK UPGRA | 03/31/2012 | 2,104. | 100. | | | 2,104. | 1,529. | 1,830. | S/L | S/L | 7.000 | | | | 301. |
| LANTANA REMODEL | 10/01/2013 | 3,306. | 100. | | | 3,306. | 474. | 559. | S/L | S/L | 39.000 | | | | 85. |
| CONCIERGE DESK UPGRA | 04/02/2014 | 3,119. | 100. | | | 3,119. | 2,267. | 2,713. | S/L | S/L | 7.000 | | | | 446. |
| LANTANA REMODEL 2012 | 10/31/2014 | 54,361. | 100. | | | 54,361. | 6,273. | 7,667. | S/L | S/L | 39.000 | | | | 1,394. |
| LANTANA REMODEL | 07/31/2015 | 21,181. | 100. | | | 21,181. | 2,036. | 2,579. | S/L | S/L | 39.000 | | | | 543. |
| HUMAN RESOURCES OFFI | 03/27/2012 | 14,026. | 100. | | | 14,026. | 2,550. | 2,910. | S/L | S/L | 39.000 | | | | 360. |
| RESORT FILE RETENTIO | 01/27/2013 | 6,478. | 100. | | | 6,478. | 6,478. | 6,478. | S/L | S/L | 5.000 | | | | |
| RESORT FILE RETENTIO | 10/28/2013 | 3,353. | 100. | | | 3,353. | 3,353. | 3,353. | S/L | S/L | 5.000 | | | | |
| SUMMIT ROCK GOLF COU | 03/31/2012 | 1,728. | 100. | | | 1,728. | 901. | 1,016. | S/L | S/L | 15.000 | | | | 115. |
| CONFERENCE CENTER BL | 08/01/1976 | 471,114. | 100. | | | 471,114. | 471,114. | 471,114. | S/L | S/L | 30.000 | | | | |
| PRO SHOP ADDITIONS | 11/01/1982 | 418,569. | 100. | | | 418,569. | 416,128. | 416,128. | DB | | PRE | 15 | | | |
| PRO SHOP ADDITONS | 02/01/1983 | 89,790. | 100. | | | 89,790. | 89,167. | 89,167. | DB | | PRE | 15 | | | |
| BLDG AND IMPROVEMENT | 09/01/1986 | 1,200,869. | 100. | | | 1,200,869. | 1,200,869. | 1,200,869. | S/L | S/L | 19.000 | | | | |
| METAL BLDG IMPROVEME | 03/01/1988 | 61,051. | 100. | | | 61,051. | 61,051. | 61,051. | 150 DB | HY | | | 20 | | |
| METAL BLDG GOLF AND | 11/01/1987 | 131,937. | 100. | | | 131,937. | 131,937. | 131,937. | 150 DB | HY | | | 20 | | |
| ELECTRICAL IMPROVEME | 02/01/1988 | 675. | 100. | | | 675. | 675. | 675. | 150 DB | HY | | | 20 | | |
| S/R GOLF DEN AND DR | 09/20/1990 | 330,809. | 100. | | | 330,809. | 300,618. | 311,120. | S/L | S/L | 31.500 | | | | 10,502. |
| ACCOUNTING BLDG AND | 01/15/1992 | 140,000. | 100. | | | 140,000. | 121,286. | 125,730. | S/L | S/L | 31.500 | | | | 4,444. |
| PUTTING COURSE | 07/01/1994 | 395,585. | 100. | | | 395,585. | 395,585. | 395,585. | 150 DB | HY | | | 15 | | |
| Less: Retired Assets | | | | | | | | | | | | | | | |
| **TOTALS** | | | | | | | | | | | | | | | |

*Assets Retired

JSA
9X9027 1.000

## 2019 Depreciation

**Description of Property**

HORSESHOE BAY RESORT HOLDINGS, LLC                    GENERAL TRADE OR BUSINESS

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for Depreciation | Beginning Accumulated depreciation | Ending Accumulated depreciation | Me-thod | Con-ven-tion | Life | ACRS class | MA CRS class | Current-yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WHITE WATER BUILDING | 11/01/1995 | 738,802. | 100. | | | 738,802. | 443,600. | 462,543. | S/L | MM | | | 39 | | 18,943. |
| BUILDING HURD RANCH | 04/10/1996 | 50,000. | 100. | | | 50,000. | 29,487. | 30,769. | S/L | MM | | | 39 | | 1,282. |
| ROADS:TANK HURD RANC | 04/10/1996 | 75,000. | 100. | | | 75,000. | 75,000. | 75,000. | 200 DB | HY | | | 10 | | |
| FENCES | 04/10/1996 | 110,000. | 100. | | | 110,000. | 110,000. | 110,000. | 200 DB | HY | | | 7 | | |
| WF BOARDWALK BLDG | 09/01/1996 | 505,639. | 100. | | | 505,639. | 292,792. | 305,757. | S/L | MM | | | 39 | | 12,965. |
| TRAFFIC CIRCLE LANDS | 12/01/1996 | 152,045. | 100. | | | 152,045. | 152,045. | 152,045. | 150 DB | HY | | | 15 | | |
| TENNIS COURT RESURFA | 10/10/1996 | 15,263. | 100. | | | 15,263. | 15,263. | 15,263. | 150 DB | HY | | | 15 | | |
| BATHROOM RENOV.-SLIC | 12/01/1996 | 35,657. | 100. | | | 35,657. | 20,413. | 21,327. | S/L | MM | | | 39 | | 914. |
| MEDIAN LIGHTING | 12/01/1996 | 26,640. | 100. | | | 26,640. | 26,640. | 26,640. | 150 DB | HY | | | 15 | | |
| CLAY COURTS | 01/01/1997 | 1,614. | 100. | | | 1,614. | 1,614. | 1,614. | 150 DB | HY | | | 15 | | |
| TENNIS GARDEN LAND I | 12/01/1996 | 72,593. | 100. | | | 72,593. | 72,593. | 72,593. | 150 DB | HY | | | 15 | | |
| CONDO 172 BLDG | 12/31/1996 | 25,492. | 100. | | | 25,492. | 14,605. | 15,259. | S/L | MM | | | 39 | | 654. |
| FULLY DEPRECIATED EQ | 06/01/1990 | 181,424. | 100. | | | 181,424. | 181,424. | 181,424. | 200 DB | HY | | | 5 | | |
| FULLY DEPRECIATED FU | 06/01/1990 | 62,470. | 100. | | | 62,470. | 62,470. | 62,470. | 200 DB | HY | | | 5 | | |
| FULLY DEPRECIATED BU | 06/01/1990 | 60,731. | 100. | | | 60,731. | 60,731. | 60,731. | 200 DB | HY | | | 5 | | |
| FULLY DEPRECIATED VE | 02/01/1982 | 22,000. | 100. | | | 22,000. | 22,000. | 22,000. | DB | PRE | | 5 | | | |
| CONDO - UNIT 139 | 09/25/1997 | 31,319. | 100. | | | 31,319. | 17,332. | 18,135. | S/L | S/L | 39.000 | | | | 803. |
| CONDO | 06/01/1997 | 37,164. | 100. | | | 37,164. | 20,883. | 21,836. | S/L | S/L | 39.000 | | | | 953. |
| CONDO PURCHASES | 04/01/1998 | 53,005. | 100. | | | 53,005. | 28,652. | 30,011. | S/L | S/L | 39.000 | | | | 1,359. |
| CONDO | 01/31/1998 | 11,000. | 100. | | | 11,000. | 6,202. | 6,484. | S/L | S/L | 39.000 | | | | 282. |
| CONDO PURCHASE | 11/01/1999 | 12,436. | 100. | | | 12,436. | 6,220. | 6,539. | S/L | S/L | 39.000 | | | | 319. |
| AIR CONDITION UNIT | 12/31/2000 | 29,862. | 100. | | | 29,862. | 29,862. | 29,862. | 200 DB | HY | | | 5 | | |
| FAUCH HOUSE | 07/14/2004 | 75,000. | 100. | | | 75,000. | 40,226. | 42,954. | S/L | MM | | | 27.5 | | 2,728. |
| 2 CHEVY MALIBU'S | 07/16/2004 | 33,708. | 100. | | | 33,708. | 27,360. | 27,360. | 200 DB | HY | | | 5 | | |
| 2004 CHEVY SILVERADO | 08/06/2004 | 21,632. | 100. | | 10,610. | 11,022. | 11,022. | 11,022. | 200 DB | HY | | | 5 | | |
| CHEVY MALIBU | 08/06/2004 | 17,919. | 100. | | | 17,919. | 17,919. | 17,919. | 200 DB | HY | | | 5 | | |
| 2005 FORD F-150 PICK | 12/03/2004 | 18,373. | 100. | | | 18,373. | 18,373. | 18,373. | 200 DB | HY | | | 5 | | |
| 2005 FORD F-150 PICK | 12/03/2004 | 18,373. | 100. | | | 18,373. | 18,373. | 18,373. | 200 DB | HY | | | 5 | | |
| 2005 FORD F-150 PICK | 12/03/2004 | 18,373. | 100. | | | 18,373. | 18,373. | 18,373. | 200 DB | HY | | | 5 | | |
| 2005 FORD F-150 PICK | 12/03/2004 | 18,373. | 100. | | | 18,373. | 18,373. | 18,373. | 200 DB | HY | | | 5 | | |
| 2005 FORD F-150 PICK | 12/03/2004 | 21,577. | 100. | | | 21,577. | 21,577. | 21,577. | 200 DB | HY | | | 5 | | |
| 2005 FORD E-150 VAN | 12/03/2004 | 18,870. | 100. | | | 18,870. | 18,870. | 18,870. | 200 DB | HY | | | 5 | | |
| 2005 FORD E-150 VAN | 12/03/2004 | 18,870. | 100. | | | 18,870. | 18,870. | 18,870. | 200 DB | HY | | | 5 | | |
| 2005 FORD E-350 VAN | 12/03/2004 | 28,038. | 100. | | 10,910. | 17,128. | 17,128. | 17,128. | 200 DB | HY | | | 5 | | |
| 2005 FORD RANGER PIC | 12/03/2004 | 15,700. | 100. | | | 15,700. | 15,700. | 15,700. | 200 DB | HY | | | 5 | | |
| 2005 FORD F-150 PICK | 12/03/2004 | 16,461. | 100. | | | 16,461. | 16,461. | 16,461. | 200 DB | HY | | | 5 | | |
| Less: Retired Assets | | ●●●●●●●●●● | | | | | | | | | | | | | |
| **TOTALS** | | ●●●●●●●●●● | | | | | | | | | | | | | |

*Assets Retired

JSA
9X9027 1.000

## 2019 Depreciation

**Description of Property**

HORSESHOE BAY RESORT HOLDINGS, LLC

GENERAL TRADE OR BUSINESS

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for Depreciation | Beginning Accumulated depreciation | Ending Accumulated depreciation | Me-thod | Con-ven-tion | Life | ACRS class | MA CRS class | Current -yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2005 FORD F-150 PICK | 12/03/2004 | 16,461. | 100. | | | 16,461. | 16,461. | 16,461. | 200 DB | HY | | 5 | | | |
| 2005 FORD F-150 PICK | 12/03/2004 | 16,461. | 100. | | | 16,461. | 16,461. | 16,461. | 200 DB | HY | | 5 | | | |
| 2005 FORD F-150 PICK | 12/03/2004 | 16,461. | 100. | | | 16,461. | 16,461. | 16,461. | 200 DB | HY | | 5 | | | |
| 2005 FORD F-150 PICK | 12/03/2004 | 16,461. | 100. | | | 16,461. | 16,461. | 16,461. | 200 DB | HY | | 5 | | | |
| 2005 FORD F-150 PICK | 12/03/2004 | 16,461. | 100. | | | 16,461. | 16,461. | 16,461. | 200 DB | HY | | 5 | | | |
| 2005 FORD E-150 VAN | 12/03/2004 | 19,354. | 100. | | | 19,354. | 19,354. | 19,354. | 200 DB | HY | | 5 | | | |
| DEPRECIABLE ASSETS | 04/01/2005 | 369,403. | 100. | | | 369,403. | 369,403. | 369,403. | 200 DB | HY | | 5 | | | |
| FUTURE DEVELOPMENT C | 09/30/2007 | 133,751. | 100. | | | | | | | | | | | | |
| INTERNTL TOWNHOUSE # | 09/30/2007 | 107,015. | 100. | | | 107,015. | 45,073. | 48,964. | S/L | MM | 27.5 | | | | 3,891. |
| STABLES | 09/30/2007 | 18,178. | 100. | | | 18,178. | 7,657. | 8,318. | S/L | MM | 27.5 | | | | 661. |
| STABLES REMODEL | 09/30/2008 | 10,184. | 100. | | | 10,184. | 2,730. | 2,988. | S/L | MM | 39.500 | | | | 258. |
| PHYSICAL ASSETS | 12/23/2010 | 9,392. | 100. | | 9,392. | | | | 200 DB | HY | | 5 | | | |
| NOLEN BUILDING | 09/30/1998 | 480,293. | 100. | | | 480,293. | 253,484. | 265,799. | S/L | S/L | 39.000 | | | | 12,315. |
| SUMMIT ROCK GOLF CO | 03/31/2015 | 4,314. | 100. | | | 4,314. | 1,532. | 1,801. | 150 DB | HY | | | 15 | | 269. |
| AIRPORT UPGRADE | 12/31/2014 | 5,940. | 100. | | | 5,940. | 2,228. | 2,598. | 150 DB | HY | | | 15 | | 370. |
| DEPRECIABLE ASSETS | 07/08/2012 | 49,698. | 100. | | | 49,698. | 49,698. | 49,698. | S/L | S/L | 5.000 | | | | |
| DEPRECIABLE ASSETS | 08/05/2012 | 9,301. | 100. | | | 9,301. | 9,301. | 9,301. | S/L | S/L | 5.000 | | | | |
| DEPRECIABLE ASSETS | 09/02/2012 | 41,313. | 100. | | | 41,313. | 41,313. | 41,313. | S/L | S/L | 5.000 | | | | |
| PHYSICAL ASSETS | 04/11/2016 | 35,843. | 100. | | 17,922. | 17,921. | 12,304. | 14,824. | 200 DB | MQ | | 7 | | | 2,520. |
| PHYSICAL ASSETS | 05/31/2016 | 402,709. | 100. | | | 402,709. | 276,494. | 333,115. | 200 DB | MQ | | 7 | | | 56,621. |
| PHYSICAL ASSETS | 06/30/2016 | 45,983. | 100. | | 22,992. | 22,991. | 15,786. | 19,019. | 200 DB | MQ | | 7 | | | 3,233. |
| PHYSICAL ASSETS | 07/31/2016 | 25,205. | 100. | | 12,603. | 12,602. | 6,640. | 8,214. | 200 DB | MQ | | 7 | | | 1,574. |
| LUXURY SHADES | 07/02/2019 | 17,781. | 100. | | 17,781. | | | | 200 DB | MQ | | 7 | | | |
| HANGER SHELVING | 05/24/2019 | 2,454. | 100. | | 2,454. | | | | 200 DB | MQ | | 7 | | | |
| HANGER SHELVING | 06/03/2019 | 13,465. | 100. | | 13,465. | | | | 200 DB | MQ | | 7 | | | |
| FIRE ALARM SYSTEM | 07/12/2019 | 10,803. | 100. | | 10,803. | | | | 200 DB | MQ | | 7 | | | |
| PALLET RACKING | 08/21/2019 | 6,424. | 100. | | 6,424. | | | | 200 DB | MQ | | 7 | | | |
| FIRE ALARM REPLACE | 08/26/2019 | 7,575. | 100. | | 7,575. | | | | 200 DB | MQ | | 7 | | | |
| SERVICE ELEVATOR DOO | 09/11/2019 | 4,613. | 100. | | 4,613. | | | | 200 DB | MQ | | 7 | | | |
| RETROFIT DOOR -APPLE | 09/18/2019 | 29,516. | 100. | | 29,516. | | | | 200 DB | MQ | | 7 | | | |
| DECOR POND FOUNTAIN | 12/01/2019 | 2,021. | 100. | | 2,021. | | | | 200 DB | MQ | | 7 | | | |
| COUCH | 10/01/2019 | 3,300. | 100. | | 3,300. | | | | 200 DB | MQ | | 7 | | | |
| REFRIDGE PIZZA PREP | 11/01/2019 | 14,498. | 100. | | 14,498. | | | | 200 DB | MQ | | 7 | | | |
| INDUCTION COUNTERTOP | 12/12/2019 | 4,196. | 100. | | 4,196. | | | | 200 DB | MQ | | 7 | | | |
| FF&E | 04/01/2019 | 11,627. | 100. | | 11,627. | | | | 200 DB | MQ | | 5 | | | |
| Less: Retired Assets | | ●●●●●●●●●●●● | | | | | | | | | | | | | |
| **TOTALS** | | ●●●●●●●●●●●● | | | | | | | | | | | | | |

*Assets Retired

JSA
9X9027 1.000

## 2019 Depreciation

**Description of Property**

HORSESHOE BAY RESORT HOLDINGS, LLC                                                          GENERAL TRADE OR BUSINESS

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for Depreciation | Beginning Accumulated depreciation | Ending Accumulated depreciation | Me-thod | Con-ven-tion | Life | ACRS class | MA CRS class | Current -yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBTOTAL | | 40,360,828. | | | 1760957. | 38,449,662. | 33,398,917. | 34,128,345. | | | | | | | 729,428. |
| | | | | | | | | | | | | | | | |
| MACHINERY AND EQUIPMENT: | | | | | | | | | | | | | | | |
| HVAC PROJECT | 09/08/2013 | 2,347. | 100. | | | 2,347. | 340. | 400. | S/L | S/L | 39.000 | | | | 60. |
| HVAC PROJECT | 10/08/2014 | 21,878. | 100. | | | 21,878. | 2,571. | 3,132. | S/L | S/L | 39.000 | | | | 561. |
| HVAC PROJECT | 02/17/2016 | 6,486. | 100. | | | 6,486. | 526. | 692. | S/L | S/L | 39.000 | | | | 166. |
| HVAC PROJECT | 03/31/2016 | 22,881. | 100. | | | 22,881. | 1,810. | 2,397. | S/L | S/L | 39.000 | | | | 587. |
| HVAC PROJECT | 11/11/2015 | 33,418. | 100. | | | 33,418. | 3,000. | 3,857. | S/L | S/L | 39.000 | | | | 857. |
| IBM BLADE SERVER PRO | 09/30/2007 | 25,809. | 100. | | | 25,809. | 25,809. | 25,809. | 200 DB | HY | 5.000 | | 5 | | |
| IBM BLADE SERVER PRO | 09/30/2008 | 8,290. | 100. | | | 8,290. | 8,290. | 8,290. | S/L | S/L | 5.000 | | | | |
| IT SERVER UPGRADE | 12/25/2011 | 23,249. | 100. | | | 23,249. | 23,249. | 23,249. | S/L | S/L | 5.000 | | | | |
| IT SERVER UPGRADE | 03/31/2012 | 21,857. | 100. | | | 21,857. | 21,857. | 21,857. | S/L | S/L | 5.000 | | | | |
| IT SAN SERVER UPGRAD | 04/03/2012 | 978. | 100. | | | 978. | 978. | 978. | S/L | S/L | 5.000 | | | | |
| SOFTWARE | 10/31/2013 | 11,980. | 100. | | | 11,980. | 11,869. | 11,869. | 200 DB | HY | 3.000 | | 3 | | |
| DATA WORKS 2008 | 12/31/2011 | 3,135. | 100. | | | 3,135. | 3,135. | 3,135. | S/L | S/L | 3.000 | | | | |
| GP BACK OFFICE SOFTW | 09/30/2007 | 152,315. | 100. | | | 152,315. | 152,315. | 152,315. | 200 DB | HY | 3.000 | | 3 | | |
| GP BACK OFFICE SOFTW | 09/30/2008 | 203,151. | 100. | | | 203,151. | 203,151. | 203,151. | S/L | S/L | 3.000 | | | | |
| DATAWORKS 2008 | 09/30/2008 | 60,222. | 100. | | | 60,222. | 60,222. | 60,222. | S/L | S/L | 3.000 | | | | |
| DELPHI-MARKETING & S | 09/30/2008 | 93,191. | 100. | | | 93,191. | 93,191. | 93,191. | S/L | S/L | 3.000 | | | | |
| MULTI PROCESS DATAVI | 09/30/2008 | 51,471. | 100. | | | 51,471. | 51,471. | 51,471. | S/L | S/L | 3.000 | | | | |
| GP BACK OFFICE SOFTW | 09/16/2009 | 3,280. | 100. | | | 3,280. | 3,280. | 3,280. | 200 DB | HY | 3.000 | | 3 | | |
| DELPHI-MARKETING & S | 10/21/2009 | 546. | 100. | | | 546. | 546. | 546. | 200 DB | HY | 3.000 | | 3 | | |
| MULTI PROCESS DATAVI | 07/07/2009 | 42. | 100. | | | 42. | 42. | 42. | 200 DB | HY | 3.000 | | 3 | | |
| RESORT WIDE ANTIVIRU | 06/03/2009 | 4,835. | 100. | | | 4,835. | 4,835. | 4,835. | 200 DB | MQ | 3.000 | | 3 | | |
| DELPHI-MARKETING & S | 10/12/2011 | 16,764. | 100. | | | 16,764. | 16,764. | 16,764. | S/L | S/L | 3.000 | | | | |
| RESORT WIDE ANTIVIRU | 08/07/2011 | 3,348. | 100. | | | 3,348. | 3,348. | 3,348. | S/L | S/L | 3.000 | | | | |
| GP BACK OFFICE SOFTW | 03/31/2012 | 250. | 100. | | | 250. | 250. | 250. | 200 DB | HY | 3.000 | | 3 | | |
| DELPHI-MARKETING & S | 09/30/2012 | 17,267. | 100. | | | 17,267. | 17,267. | 17,267. | S/L | S/L | 3.000 | | | | |
| RESORT WIDE ANTIVIRU | 08/05/2012 | 3,888. | 100. | | | 3,888. | 3,888. | 3,888. | S/L | S/L | 3.000 | | | | |
| GP BACK OFFICE SOFTW | 01/21/2013 | 20,139. | 100. | | | 20,139. | 20,139. | 20,139. | S/L | S/L | 3.000 | | | | |
| ANTIVIRUS SOFTWARE | 08/05/2013 | 3,888. | 100. | | | 3,888. | 3,852. | 3,852. | 200 DB | HY | 3.000 | | 3 | | |
| SPRINGER MILLER UPGR | 02/20/2014 | 6,830. | 100. | | | 6,830. | 904. | 1,079. | S/L | S/L | 39.000 | | | | 175. |
| SPRINGER MILLER UPGR | 04/23/2014 | 924. | 100. | | | 924. | 120. | 144. | S/L | S/L | 39.000 | | | | 24. |
| GUEST ROOM PHONES | 10/21/2009 | 2,741. | 100. | | | 2,741. | 2,726. | 2,726. | 200 DB | HY | 7.000 | | 7 | | |
| WI-FI PROJECT | 03/18/2012 | 2,424. | 100. | | | 2,424. | 2,424. | 2,424. | S/L | S/L | 5.000 | | | | |
| 2012 WIRELESS NETWOR | 03/18/2012 | 7,286. | 100. | | | 7,286. | 7,286. | 7,286. | S/L | S/L | 7.000 | | | | |
| Less: Retired Assets ●●●●●●●●●●●●●●●●●● | | | | | | | | | | | | | | | |
| **TOTALS** ●●●●●●●●●●●●●●●●●● | | | | | | | | | | | | | | | |

*Assets Retired

JSA
9X9027 1.000

## 2019 Depreciation

| Description of Property | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HORSESHOE BAY RESORT HOLDINGS, LLC | | | | GENERAL TRADE OR BUSINESS | | | | | | | | | | |
| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for Depreciation | Beginning Accumulated depreciation | Ending Accumulated depreciation | Method | Convention | Life | ACRS class | MA CRS class | Current-yr 179 expense | Current-year depreciation |
| AIRFIBER WIRELESS | 03/24/2013 | 9,621. | 100. | | | 9,621. | 9,621. | 9,621. | S/L | S/L | 5.000 | | | | |
| 2012 WIRELESS NETWOR | 03/08/2013 | 176,965. | 100. | | | 176,965. | 176,965. | 176,965. | S/L | S/L | 5.000 | | | | |
| WIRELESS NETWORK UPG | 04/16/2013 | 2,000. | 100. | | | 2,000. | 1,715. | 2,000. | S/L | S/L | 7.000 | | | | 285. |
| AIRFIBER WIRELESS | 06/25/2013 | 1,619. | 100. | | | 1,619. | 1,619. | 1,619. | S/L | S/L | 5.000 | | | | |
| AIRFIBER WIRELESS | 09/17/2014 | 14,258. | 100. | | | 14,258. | 13,072. | 14,258. | S/L | S/L | 5.000 | | | | 1,186. |
| BOILER REPAIR | 02/01/2016 | 16,891. | 100. | | | 16,891. | 10,979. | 14,357. | S/L | S/L | 5.000 | | | | 3,378. |
| KITCHEN EQUIPMENT | 08/11/2004 | 9,353. | 100. | | 4,677. | 4,676. | 4,676. | 4,676. | 200 DB | HY | | | 5 | | |
| KITCHEN EQUIPMENT SY | 03/31/2006 | 1,443. | 100. | | | 1,443. | 1,443. | 1,443. | 200 DB | HY | | | 5 | | |
| KITCHEN EQUIPMENT SY | 06/30/2006 | 3,515. | 100. | | | 3,515. | 3,515. | 3,515. | 200 DB | HY | | | 5 | | |
| KITCHEN EQUIPMENT UP | 07/31/2006 | 150,674. | 100. | | | 150,674. | 150,670. | 150,670. | 200 DB | HY | | | 7 | | |
| MARRIOTT WALK IN COO | 09/30/2008 | 33,242. | 100. | | | 33,242. | 33,242. | 33,242. | S/L | S/L | 7.000 | | | | |
| CARTER HOFFMAN HOT B | 10/22/2014 | 3,346. | 100. | | | 3,346. | 3,011. | 3,346. | S/L | S/L | 5.000 | | | | 335. |
| HOT BOX EQUIPMENT & | 03/23/2016 | 1,846. | 100. | | | 1,846. | 1,138. | 1,507. | S/L | S/L | 5.000 | | | | 369. |
| WYLIE SPRAYER WWTR G | 08/14/1996 | 2,098. | 100. | | | 2,098. | 2,098. | 2,098. | 200 DB | HY | | | 5 | | |
| WIRING FOR POOL LIGH | 03/31/2003 | 987. | 100. | | 296. | 691. | 691. | 691. | 200 DB | HY | | | 5 | | |
| WWT PARK CTS 3000 AM | 04/20/2005 | 1,401. | 100. | | | 1,401. | 1,401. | 1,401. | 200 DB | HY | | | 5 | | |
| WWT MARGARITA MACHIN | 06/25/2005 | 850. | 100. | | | 850. | 850. | 850. | 200 DB | HY | | | 5 | | |
| WIRELESS REPEATER ST | 04/30/2005 | 7,444. | 100. | | | 7,444. | 7,444. | 7,444. | 200 DB | HY | | | 5 | | |
| WWTR GOLF CRSE REPAI | 02/23/2006 | 1,815. | 100. | | | 1,815. | 1,627. | 1,734. | 150 DB | HY | | | 15 | | 107. |
| WHITEWATER GAME ROOM | 07/08/2015 | 1,581. | 100. | | | 1,581. | 156. | 197. | S/L | S/L | 39.000 | | | | 41. |
| HVAC PROJECT | 04/13/2016 | 11,430. | 100. | | | 11,430. | 806. | 1,099. | S/L | MM | | | 39 | | 293. |
| CARTER HOFF HOT BOX | 06/30/2016 | 9,631. | 100. | | 4,816. | 4,815. | 4,373. | 4,815. | 200 DB | MQ | | | 5 | | 442. |
| HVAC PROJECT | 05/31/2016 | 27,344. | 100. | | | 27,344. | 1,928. | 2,629. | S/L | MM | | | 39 | | 701. |
| HVAC PROJECT | 06/30/2016 | 24,526. | 100. | | | 24,526. | 1,730. | 2,359. | S/L | MM | | | 39 | | 629. |
| EXCAVATOR | 08/20/2019 | 5,378. | 100. | | 5,378. | | | | 200 DB | MQ | | | 5 | | |
| PRESSURE WASHER | 04/30/2019 | 6,360. | 100. | | 6,360. | | | | 200 DB | MQ | | | 7 | | |
| PRESSURE WASHER | 04/30/2019 | 7,088. | 100. | | 7,088. | | | | 200 DB | MQ | | | 7 | | |
| PUMP STATION | 05/31/2019 | 7,456. | 100. | | 7,456. | | | | 200 DB | MQ | | | 5 | | |
| ELEVATOR DOOR UPGRAD | 05/29/2019 | 4,613. | 100. | | 4,613. | | | | 200 DB | MQ | | | 5 | | |
| RAKES/WASTE CONTAIN | 05/30/2019 | 14,389. | 100. | | 14,389. | | | | 200 DB | MQ | | | 7 | | |
| TRASH PUMP | 06/17/2019 | 2,807. | 100. | | 2,807. | | | | 200 DB | MQ | | | 5 | | |
| FOUNTAIN PUMP | 08/28/2019 | 2,248. | 100. | | 2,248. | | | | 200 DB | MQ | | | 7 | | |
| FOUNTAIN PUMP | 08/28/2019 | 2,248. | 100. | | 2,248. | | | | 200 DB | MQ | | | 7 | | |
| CERTIFICAL PUMP | 08/31/2019 | 4,690. | 100. | | 4,690. | | | | 200 DB | MQ | | | 7 | | |
| PUMP | 09/24/2019 | 5,636. | 100. | | 5,636. | | | | 200 DB | MQ | | | 7 | | |
| FOUNTAIN PUMP | 09/30/2019 | 2,248. | 100. | | 2,248. | | | | 200 DB | MQ | | | 7 | | |
| Less: Retired Assets | | | | | | | | | | | | | | | |
| **TOTALS** | | | | | | | | | | | | | | | |

*Assets Retired

JSA
9X9027 1.000

## 2019 Depreciation

**Description of Property**

HORSESHOE BAY RESORT HOLDINGS, LLC                    GENERAL TRADE OR BUSINESS

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for Depreciation | Beginning Accumulated depreciation | Ending Accumulated depreciation | Me- thod | Con- ven- tion | Life | ACRS class | MA CRS class | Current -yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RAM ROCK PUMP | 10/07/2019 | 12,143. | 100. | | 12,143. | | | | 200 DB | MQ | | | 7 | | |
| POOL EQUIPMENT | 11/12/2019 | 2,839. | 100. | | 2,839. | | | | 200 DB | MQ | | | 5 | | |
| 5HP PUMP | 12/16/2019 | 6,508. | 100. | | 6,508. | | | | 200 DB | MQ | | | 7 | | |
| WASHER REPAIR | 12/31/2019 | 6,700. | 100. | | 6,700. | | | | 200 DB | MQ | | | 7 | | |
| BELLMAN'S CART | 04/30/2019 | 3,123. | 100. | | 3,123. | | | | 200 DB | MQ | | | 5 | | |
| LAPTOP - APRIL GARCI | 04/30/2019 | 2,625. | 100. | | 2,625. | | | | 200 DB | MQ | | | 5 | | |
| SURFACE PRO PROTECTI | 06/01/2019 | 4,871. | 100. | | 4,871. | | | | 200 DB | MQ | | | 5 | | |
| MITEL EQUPMENT | 07/22/2019 | 3,919. | 100. | | 3,919. | | | | 200 DB | MQ | | | 5 | | |
| HP PRO DESK DESKTOP | 07/30/2019 | 3,041. | 100. | | 3,041. | | | | 200 DB | MQ | | | 5 | | |
| IT EQUP UPGRADE | 09/25/2019 | 19,623. | 100. | | 19,623. | | | | 200 DB | MQ | | | 5 | | |
| IT EQUIP UPGRADE | 09/27/2019 | 13,819. | 100. | | 13,819. | | | | 200 DB | MQ | | | 5 | | |
| IT EQUIP UPGRADE | 10/01/2019 | 10,921. | 100. | | 10,921. | | | | 200 DB | MQ | | | 5 | | |
| IT EQUP UGRADE | 10/01/2019 | 3,235. | 100. | | 3,235. | | | | 200 DB | MQ | | | 5 | | |
| IT EQIUP UPGRADE | 10/02/2019 | 13,524. | 100. | | 13,524. | | | | 200 DB | MQ | | | 5 | | |
| IT EQUIP UPGRADE | 10/10/2019 | 13,066. | 100. | | 13,066. | | | | 200 DB | MQ | | | 5 | | |
| IT EQUIP UPGRADE | 10/17/2019 | 13,615. | 100. | | 13,615. | | | | 200 DB | MQ | | | 5 | | |
| IT EQUIP UPGRADE | 10/15/2019 | 10,451. | 100. | | 10,451. | | | | 200 DB | MQ | | | 5 | | |
| VIRUS FIX | 10/01/2019 | 13,724. | 100. | | 13,724. | | | | 200 DB | MQ | | | 5 | | |
| TRENCHER & WIRE PULL | 07/09/2019 | 31,539. | 100. | | 31,539. | | | | 200 DB | MQ | | | 5 | | |
| SPRAYER | 11/01/2019 | 2,400. | 100. | | 2,400. | | | | 200 DB | MQ | | | 5 | | |
| ELECTRIC FRYER | 05/31/2019 | 11,680. | 100. | | 11,680. | | | | 200 DB | MQ | | | 7 | | |
| KITCHEN DISPOSER | 08/01/2019 | 3,569. | 100. | | 3,569. | | | | 200 DB | MQ | | | 7 | | |
| EQUIPMENT | 12/01/2019 | 8,564. | 100. | | 8,564. | | | | 200 DB | MQ | | | 7 | | |
| VENTLESS EXHAUST SYS | 12/17/2019 | 7,356. | 100. | | 7,356. | | | | 200 DB | MQ | | | 7 | | |
| NEW CAMERA SYSTEM | 01/22/2020 | 4,417. | 100. | | 4,417. | | | | 200 DB | MQ | | | 5 | | |
| NEW CAMERA SYSTEM | 03/03/2020 | 5,152. | 100. | | 5,152. | | | | 200 DB | MQ | | | 5 | | |
| PUMP FOUNTAIN | 03/03/2020 | 2,162. | 100. | | 2,162. | | | | 200 DB | MQ | | | 5 | | |
| SUBTOTAL | | 1,650,737. | | | 309,536. | 1,341,201. | 1,186,225. | 1,196,421. | | | | | | | 10,196. |
| OTHER: | | | | | | | | | | | | | | | |
| HSB MARINA | 03/23/2017 | 6,265. | 100. | | | 6,265. | 836. | 1,254. | S/L | S/L | 15.000 | | | | 418. |
| HSB MARINA | 03/23/2017 | 8,206. | 100. | | | 8,206. | 1,094. | 1,641. | S/L | S/L | 15.000 | | | | 547. |
| HSB MARNIA | 03/23/2017 | 3,843. | 100. | | | 3,843. | 512. | 768. | S/L | S/L | 15.000 | | | | 256. |
| PAVING/PARKING | 01/31/2017 | 4,396. | 100. | | | 4,396. | 635. | 928. | S/L | S/L | 15.000 | | | | 293. |
| BUILDING | 12/31/2016 | 8,937. | 100. | | | 8,937. | 515. | 744. | S/L | S/L | 39.000 | | | | 229. |
| BUILDINGS | 03/09/2017 | 10,882. | 100. | | | 10,882. | 1,510. | 2,235. | S/L | S/L | 15.000 | | | | 725. |
| Less: Retired Assets ●●●●●●●●●●●●● | | | | | | | | | | | | | | | |
| **TOTALS** ●●●●●●●●●●●●● | | | | | | | | | | | | | | | |

*Assets Retired

JSA
9X9027 1.000

## 2019 Depreciation

**Description of Property**

HORSESHOE BAY RESORT HOLDINGS, LLC                         GENERAL TRADE OR BUSINESS

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for Depreciation | Beginning Accumulated depreciation | Ending Accumulated depreciation | Me-thod | Con-ven-tion | Life | ACRS class | MA CRS class | Current -yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BUILDING | 03/14/2017 | 13,847. | 100. | | | 13,847. | 740. | 1,095. | S/L | S/L | 39.000 | | | | 355. |
| BUILDINGS | 03/16/2017 | 2,728. | 100. | | | 2,728. | 140. | 210. | S/L | S/L | 39.000 | | | | 70. |
| PLANT & EQUIP | 01/31/2017 | 2,003. | 100. | | 1,002. | 1,001. | 527. | 652. | 200 DB | HY | | | 7 | | 125. |
| PLANT & EQUIP | 02/28/2017 | 2,003. | 100. | | 1,002. | 1,001. | 527. | 652. | 200 DB | HY | | | 7 | | 125. |
| PLANT & EQUIP | 02/28/2017 | 4,522. | 100. | | 2,261. | 2,261. | 1,191. | 1,473. | 200 DB | HY | | | 7 | | 282. |
| PLANT & EQUIP | 02/28/2017 | 4,983. | 100. | | 2,492. | 2,491. | 1,313. | 1,624. | 200 DB | HY | | | 7 | | 311. |
| PLANT & EQUIP | 03/17/2017 | 6,220. | 100. | | 3,110. | 3,110. | 1,639. | 2,027. | 200 DB | HY | | | 7 | | 388. |
| PLANT & EQUIP | 03/21/2017 | 42,545. | 100. | | 21,273. | 21,272. | 11,209. | 13,866. | 200 DB | HY | | | 7 | | 2,657. |
| PLANT & EQUIP | 03/24/2017 | 2,441. | 100. | | 1,221. | 1,220. | 643. | 795. | 200 DB | HY | | | 7 | | 152. |
| PLANT & EQUIP | 03/31/2017 | 3,346. | 100. | | 1,673. | 1,673. | 882. | 1,091. | 200 DB | HY | | | 7 | | 209. |
| HVAC | 03/31/2017 | 4,854. | 100. | | | 4,854. | 248. | 372. | S/L | S/L | 39.000 | | | | 124. |
| HVAC | 08/31/2016 | 20,428. | 100. | | | 20,428. | 1,354. | 1,878. | S/L | S/L | 39.000 | | | | 524. |
| HVAC | 12/31/2017 | 3,312. | 100. | | | 3,312. | 106. | 191. | S/L | S/L | 39.000 | | | | 85. |
| HVAC | 12/31/2017 | 5,894. | 100. | | | 5,894. | 189. | 340. | S/L | S/L | 39.000 | | | | 151. |
| ROOM FURNISHINGS | 02/26/2017 | 20,479. | 100. | | 10,240. | 10,239. | 5,396. | 6,675. | 200 DB | HY | | | 7 | | 1,279. |
| ROOM FURNISHINGS | 02/16/2017 | 8,423. | 100. | | | 8,423. | | | | | | | | | |
| ROOM FURNISHINGS | 02/16/2017 | 5,700. | 100. | | 2,850. | 2,850. | 1,501. | 1,857. | 200 DB | HY | | | 7 | | 356. |
| ROOM FURNISHINGS | 12/31/2017 | 2,541. | 100. | | 1,271. | 1,270. | 492. | 714. | 200 DB | HY | | | 7 | | 222. |
| ROOM FURNISHINGS | 02/16/2017 | 29,445. | 100. | | 14,723. | 14,722. | 7,757. | 9,596. | 200 DB | HY | | | 7 | | 1,839. |
| INTERIOR FURNISHINGS | 02/24/2017 | 2,010. | 100. | | 1,005. | 1,005. | 530. | 656. | 200 DB | HY | | | 7 | | 126. |
| SPA/MARINA | 08/31/2016 | 3,240. | 100. | | 1,620. | 1,620. | 1,072. | 1,259. | 200 DB | HY | | | 5 | | 187. |
| SPA/MARINA | 12/31/2016 | 90,008. | 100. | | 45,004. | 45,004. | 23,714. | 29,335. | 200 DB | HY | | | 7 | | 5,621. |
| SPA/MARINA | 12/31/2017 | 2,721. | 100. | | 1,361. | 1,360. | 707. | 968. | 200 DB | HY | | | 5 | | 261. |
| SPA/MARINA | 12/31/2016 | 4,350. | 100. | | 2,175. | 2,175. | 1,440. | 1,691. | 200 DB | HY | | | 5 | | 251. |
| SPA/MARINA | 01/31/2017 | 2,905. | 100. | | 1,453. | 1,452. | 962. | 1,129. | 200 DB | HY | | | 5 | | 167. |
| SPA/MARINA | 03/23/2017 | 2,018. | 100. | | 1,009. | 1,009. | 668. | 784. | 200 DB | HY | | | 5 | | 116. |
| PUBLIC AREA FURNISH | 01/31/2017 | 17,123. | 100. | | 8,562. | 8,561. | 4,511. | 5,580. | 200 DB | HY | | | 7 | | 1,069. |
| PUBLIC AREA FURNISH | 03/22/2017 | 10,511. | 100. | | 5,256. | 5,255. | 2,769. | 3,425. | 200 DB | HY | | | 7 | | 656. |
| OFFICE EQUIPMENT | 01/27/2017 | 4,020. | 100. | | 2,010. | 2,010. | 1,059. | 1,310. | 200 DB | HY | | | 7 | | 251. |
| OFFICE EQUIPMENT | 02/28/2017 | 2,509. | 100. | | 1,255. | 1,254. | 660. | 817. | 200 DB | HY | | | 7 | | 157. |
| OFFICE EQUIPMENT | 03/08/2017 | 4,546. | 100. | | 2,273. | 2,273. | 1,199. | 1,483. | 200 DB | HY | | | 7 | | 284. |
| OFFICE EQUIPMENT | 10/31/2016 | 3,408. | 100. | | 1,704. | 1,704. | 898. | 1,111. | 200 DB | HY | | | 7 | | 213. |
| OFFICE EQUIPMENT | 12/31/2016 | 3,400. | 100. | | 1,700. | 1,700. | 1,125. | 1,321. | 200 DB | HY | | | 5 | | 196. |
| COMPUTER HARDWARE | 12/31/2016 | 60,308. | 100. | | 30,154. | 30,154. | 19,962. | 23,436. | 200 DB | HY | | | 5 | | 3,474. |
| COMPUTER HARDWARE | 12/31/2016 | 40,321. | 100. | | 20,161. | 20,160. | 13,346. | 15,668. | 200 DB | HY | | | 5 | | 2,322. |
| COMPUTER HARDWARE | 03/21/2017 | 7,534. | 100. | | 3,767. | 3,767. | 2,493. | 2,927. | 200 DB | HY | | | 5 | | 434. |
| Less: Retired Assets |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| **TOTALS** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

*Assets Retired

JSA
9X9027 1.000

## 2019 Depreciation

**Description of Property**

HORSESHOE BAY RESORT HOLDINGS, LLC                    GENERAL TRADE OR BUSINESS

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for Depreciation | Beginning Accumulated depreciation | Ending Accumulated depreciation | Method | Convention | Life | ACRS class | MA CRS class | Current -yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COMPUTER HARDWARE | 03/24/2017 | 23,297. | 100. | | 11,649. | 11,648. | 7,710. | 9,052. | 200 DB | HY | | | 5 | | 1,342. |
| COMPUTER HARDWARE | 03/28/2017 | 11,169. | 100. | | 5,585. | 5,584. | 3,697. | 4,340. | 200 DB | HY | | | 5 | | 643. |
| COMPUTER HARDWARE | 03/31/2017 | 2,987. | 100. | | 1,494. | 1,493. | 989. | 1,161. | 200 DB | HY | | | 5 | | 172. |
| MAINT EQUIP | 12/31/2016 | 7,003. | 100. | | 3,502. | 3,501. | 2,317. | 2,720. | 200 DB | HY | | | 5 | | 403. |
| RESTAURANT EQUIP | 08/31/2016 | 2,662. | 100. | | 1,331. | 1,331. | 882. | 1,035. | 200 DB | HY | | | 5 | | 153. |
| RESTAURANT EQUIP | 11/29/2016 | 11,125. | 100. | | 5,563. | 5,562. | 3,682. | 4,323. | 200 DB | HY | | | 5 | | 641. |
| RESTAURANT EQUIP | 12/31/2016 | 25,461. | 100. | | 12,731. | 12,730. | 8,428. | 9,894. | 200 DB | HY | | | 5 | | 1,466. |
| RESTAURANT EQUIP | 12/31/2016 | 19,263. | 100. | | 9,632. | 9,631. | 6,376. | 7,485. | 200 DB | HY | | | 5 | | 1,109. |
| RESTAURANT EQUIP | 01/20/2017 | 27,498. | 100. | | 13,749. | 13,749. | 9,102. | 10,686. | 200 DB | HY | | | 5 | | 1,584. |
| RESTAURANT EQUIP | 02/28/2017 | 6,309. | 100. | | 3,155. | 3,154. | 2,088. | 2,451. | 200 DB | HY | | | 5 | | 363. |
| RESTAURANT EQUIP | 03/17/2017 | 53,188. | 100. | | 26,594. | 26,594. | 17,605. | 20,669. | 200 DB | HY | | | 5 | | 3,064. |
| RESTAURANT EQUIP | 03/20/2017 | 7,063. | 100. | | 3,532. | 3,531. | 2,338. | 2,745. | 200 DB | HY | | | 5 | | 407. |
| AIRPORT | 11/30/2016 | 29,149. | 100. | | | 29,149. | 4,534. | 6,477. | S/L | | 15.000 | | | | 1,943. |
| GOLF | 12/31/2016 | 8,434. | 100. | | 4,217. | 4,217. | 2,223. | 2,750. | 200 DB | HY | | | 7 | | 527. |
| GOLF | 12/31/2016 | 3,586. | 100. | | 1,793. | 1,793. | 945. | 1,169. | 200 DB | HY | | | 7 | | 224. |
| GOLF | 12/31/2016 | 34,848. | 100. | | 17,424. | 17,424. | 9,181. | 11,357. | 200 DB | HY | | | 7 | | 2,176. |
| GOLF | 01/31/2017 | 2,881. | 100. | | 1,441. | 1,440. | 759. | 939. | 200 DB | HY | | | 7 | | 180. |
| GOLF | 03/28/2017 | 2,110. | 100. | | 1,055. | 1,055. | 556. | 688. | 200 DB | HY | | | 7 | | 132. |
| YACHT CLUB | 08/31/2016 | 5,879. | 100. | | 2,939. | 194. | 269. | | S/L | S/L | 39.000 | | | | 75. |
| YACHT CLUB | 10/17/2016 | 7,020. | 100. | | | 7,020. | 435. | 615. | S/L | S/L | 39.000 | | | | 180. |
| YACHT CLUB | 12/31/2016 | 3,225. | 100. | | | 3,225. | 187. | 270. | S/L | S/L | 39.000 | | | | 83. |
| LHI | 12/15/2016 | 2,209. | 100. | | | 2,209. | 343. | 490. | S/L | S/L | 15.000 | | | | 147. |
| LHI | 12/31/2016 | 2,473. | 100. | | | 2,473. | 371. | 536. | S/L | S/L | 15.000 | | | | 165. |
| COMPUTER SOFTWARE | 01/31/2017 | 4,335. | 100. | | 2,168. | 2,167. | 1,564. | 2,167. | S/L | S/L | 3.000 | | | | 603. |
| COMPUTER SOFTWARE | 02/01/2017 | 465,391. | 100. | | 232,696. | 232,695. | 168,058. | 232,695. | S/L | S/L | 3.000 | | | | 64,637. |
| COMPUTER SOFTWARE | 03/01/2017 | 2,019. | 100. | | 1,010. | 1,009. | 700. | 1,009. | S/L | S/L | 3.000 | | | | 309. |
| COMPUTER SOFTWARE | 11/11/2016 | 3,000. | 100. | | 1,500. | 1,500. | 1,208. | 1,500. | S/L | S/L | 3.000 | | | | 292. |
| COMPUTER SOFTWARE | 12/31/2016 | 50,383. | 100. | | 25,192. | 25,191. | 18,893. | 25,191. | S/L | S/L | 3.000 | | | | 6,298. |
| PLANT & EQUIP | 04/10/2017 | 4,086. | 100. | | 2,043. | 2,043. | 949. | 1,262. | 200 DB | MQ | | | 7 | | 313. |
| PLANT & EQUIP | 04/30/2017 | 3,141. | 100. | | 1,571. | 1,570. | 729. | 969. | 200 DB | MQ | | | 7 | | 240. |
| PLANT & EQUIP | 04/30/2017 | 5,350. | 100. | | 2,675. | 2,675. | 1,242. | 1,652. | 200 DB | MQ | | | 7 | | 410. |
| PLANT & EQUIP | 06/22/2017 | 3,512. | 100. | | 1,756. | 1,756. | 815. | 1,084. | 200 DB | MQ | | | 7 | | 269. |
| PLANT & EQUIP | 06/26/2017 | 4,608. | 100. | | 2,304. | 2,304. | 1,070. | 1,423. | 200 DB | MQ | | | 7 | | 353. |
| PLANT & EQUIP | 06/28/2017 | 13,990. | 100. | | 6,995. | 6,995. | 3,248. | 4,319. | 200 DB | MQ | | | 7 | | 1,071. |
| PLANT & EQUIP | 06/30/2017 | 12,990. | 100. | | 6,495. | 6,495. | 3,016. | 4,010. | 200 DB | MQ | | | 7 | | 994. |
| PLANT & EQUIP | 08/16/2017 | 4,159. | 100. | | 2,080. | 2,079. | 859. | 1,207. | 200 DB | MQ | | | 7 | | 348. |
| Less: Retired Assets | | | | | | | | | | | | | | | |
| **TOTALS** | | | | | | | | | | | | | | | |

*Assets Retired

JSA
9X9027 1.000

## 2019 Depreciation

**Description of Property**

HORSESHOE BAY RESORT HOLDINGS, LLC                    GENERAL TRADE OR BUSINESS

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for Depreciation | Beginning Accumulated depreciation | Ending Accumulated depreciation | Method | Conven-tion | Life | ACRS class | MA CRS class | Current -yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLANT & EQUIP | 09/11/2017 | 8,672. | 100. | | 4,336. | 4,336. | 1,792. | 2,519. | 200 DB | MQ | | | 7 | | 727. |
| PLANT & EQUIP | 10/11/2017 | 2,652. | 100. | | | 2,652. | | | 200 DB | MQ | | | 7 | | |
| PLANT & EQUIP | 10/17/2017 | 9,422. | 100. | | | 9,422. | | | 200 DB | MQ | | | 7 | | |
| PLANT & EQUIP | 10/01/2017 | 4,159. | 100. | | | 4,159. | | | 200 DB | MQ | | | 7 | | |
| PLANT & EQUIP | 10/25/2017 | 4,197. | 100. | | | 4,197. | | | 200 DB | MQ | | | 7 | | |
| PLANT & EQUIP | 11/21/2017 | 2,476. | 100. | | | 2,476. | | | 200 DB | MQ | | | 7 | | |
| PLANT & EQUIP | 11/29/2017 | 2,283. | 100. | | | 2,283. | | | 200 DB | MQ | | | 7 | | |
| PLANT & EQUIP | 11/29/2017 | 3,012. | 100. | | | 3,012. | | | 200 DB | MQ | | | 7 | | |
| PLANT & EQUIP | 11/30/2017 | 7,311. | 100. | | | 7,311. | | | 200 DB | MQ | | | 7 | | |
| PLANT & EQUIP | 11/30/2017 | 9,350. | 100. | | | 9,350. | | | 200 DB | MQ | | | 7 | | |
| PLANT & EQUIP | 12/06/2017 | 7,516. | 100. | | | 7,516. | | | 200 DB | MQ | | | 7 | | |
| LAND IMPROVEMENTS | 09/26/2017 | 4,188. | 100. | | 2,094. | 2,094. | 327. | 504. | 150 DB | MQ | | | 15 | | 177. |
| LAND IMPROVEMENTS | 09/27/2017 | 9,504. | 100. | | 4,752. | 4,752. | 743. | 1,144. | 150 DB | MQ | | | 15 | | 401. |
| LAND IMPROVEMENTS | 12/13/2017 | 4,197. | 100. | | | 4,197. | | | 150 DB | MQ | | | 15 | | |
| PAVING/PARKING | 04/11/2017 | 8,573. | 100. | | 4,287. | 4,286. | 766. | 1,118. | 150 DB | MQ | | | 15 | | 352. |
| PAVING/PARKING | 06/28/2017 | 5,715. | 100. | | 2,858. | 2,857. | 511. | 746. | 150 DB | MQ | | | 15 | | 235. |
| PAVING/PARKING | 08/29/2017 | 7,144. | 100. | | 3,572. | 3,572. | 558. | 859. | 150 DB | MQ | | | 15 | | 301. |
| BUILDINGS | 08/03/2017 | 27,513. | 100. | | 13,757. | 13,756. | 574. | 927. | S/L | MM | | | 39 | | 353. |
| BUILDINGS | 08/08/2017 | 27,513. | 100. | | 13,757. | 13,756. | 574. | 927. | S/L | MM | | | 39 | | 353. |
| BUILDINGS | 08/23/2017 | 6,728. | 100. | | 3,364. | 3,364. | 140. | 226. | S/L | MM | | | 39 | | 86. |
| BUILDINGS | 08/23/2017 | 4,871. | 100. | | 2,436. | 2,435. | 101. | 163. | S/L | MM | | | 39 | | 62. |
| BUILDINGS | 08/31/2017 | 2,084. | 100. | | 1,042. | 1,042. | 574. | 762. | S/L | MM | | | 5 | | 188. |
| BUILDINGS | 08/31/2017 | 8,262. | 100. | | 4,131. | 4,131. | 172. | 278. | S/L | MM | | | 39 | | 106. |
| BUILDINGS | 09/06/2017 | 7,510. | 100. | | 3,755. | 3,755. | 148. | 244. | S/L | MM | | | 39 | | 96. |
| BUILDINGS | 10/05/2017 | 4,871. | 100. | | | 4,871. | 182. | 307. | S/L | MM | | | 39 | | 125. |
| BUILDINGS | 11/02/2017 | 7,196. | 100. | | | 7,196. | 254. | 439. | S/L | MM | | | 39 | | 185. |
| HVAC | 05/22/2017 | 2,459. | 100. | | | 2,459. | 118. | 181. | S/L | MM | | | 39 | | 63. |
| HVAC | 07/18/2017 | 14,676. | 100. | | | 14,676. | 643. | 1,019. | S/L | MM | | | 39 | | 376. |
| HVAC | 08/15/2017 | 30,340. | 100. | | | 30,340. | 1,265. | 2,043. | S/L | MM | | | 39 | | 778. |
| ROOM FURNISHING | 04/17/2017 | 12,211. | 100. | | 6,106. | 6,105. | 2,834. | 3,769. | 200 DB | MQ | | | 7 | | 935. |
| ROOM FURNISHING | 06/28/2017 | 2,179. | 100. | | 1,090. | 1,089. | 505. | 672. | 200 DB | MQ | | | 7 | | 167. |
| SPA/MARINA | 04/05/2017 | 48,114. | 100. | | 24,057. | 24,057. | 14,675. | 18,428. | 200 DB | MQ | | | 5 | | 3,753. |
| SPA/MARINA | 06/30/2017 | 2,454. | 100. | | 1,227. | 1,227. | 748. | 939. | 200 DB | MQ | | | 5 | | 191. |
| SPA/MARINA | 06/30/2017 | 4,029. | 100. | | 2,015. | 2,014. | 1,229. | 1,543. | 200 DB | MQ | | | 5 | | 314. |
| SPA/MARINA | 07/01/2017 | 3,038. | 100. | | 1,519. | 1,519. | 836. | 1,109. | 200 DB | MQ | | | 5 | | 273. |
| SPA/MARINA | 08/02/2017 | 5,846. | 100. | | 2,923. | 2,923. | 1,208. | 1,698. | 200 DB | MQ | | | 7 | | 490. |
| Less: Retired Assets | | | | | | | | | | | | | | | |
| **TOTALS** | | | | | | | | | | | | | | | |

*Assets Retired

JSA
9X9027 1.000

## 2019 Depreciation

**Description of Property**

HORSESHOE BAY RESORT HOLDINGS, LLC      GENERAL TRADE OR BUSINESS

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for Depreciation | Beginning Accumulated depreciation | Ending Accumulated depreciation | Me-thod | Con-ven-tion | Life | ACRS class | MA CRS class | Current -yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SPA/MARINA | 10/11/2017 | 27,161. | 100. | | 27,161. | | | | 150 DB | MQ | | 15 | | | |
| SPA/MARINA | 10/17/2017 | 8,660. | 100. | | 8,660. | | | | 200 DB | MQ | | | 5 | | |
| SPA/MARINA | 12/20/2017 | 4,886. | 100. | | 4,886. | | | | 200 DB | MQ | | | 5 | | |
| COMPUTER HARDWARE | 04/27/2017 | 2,013. | 100. | | 1,007. | 1,006. | 614. | 771. | 200 DB | MQ | | | 5 | | 157. |
| COMPUTER HARDWARE | 05/01/2017 | 4,577. | 100. | | 2,289. | 2,288. | 1,396. | 1,753. | 200 DB | MQ | | | 5 | | 357. |
| COMPUTER HARDWARE | 06/22/2017 | 10,195. | 100. | | 5,098. | 5,097. | 3,109. | 3,904. | 200 DB | MQ | | | 5 | | 795. |
| COMPUTER HARDWARE | 06/27/2017 | 4,815. | 100. | | 2,408. | 2,407. | 1,468. | 1,843. | 200 DB | MQ | | | 5 | | 375. |
| COMPUTER HARDWARE | 08/24/2017 | 42,053. | 100. | | 21,027. | 21,026. | 11,565. | 15,350. | 200 DB | MQ | | | 5 | | 3,785. |
| COMPUTER HARDWARE | 09/30/2017 | 7,898. | 100. | | 7,898. | | | | 200 DB | MQ | | | 5 | | |
| COMPUTER HARDWARE | 10/17/2017 | 6,070. | 100. | | 6,070. | | | | 200 DB | MQ | | | 5 | | |
| COMPUTER HARDWARE | 11/02/2017 | 20,818. | 100. | | 20,818. | | | | 200 DB | MQ | | | 5 | | |
| COMPUTER HARDWARE | 11/02/2017 | 2,760. | 100. | | 2,760. | | | | 200 DB | MQ | | | 5 | | |
| COMPUTER HARDWARE | 12/28/2017 | 3,981. | 100. | | 3,981. | | | | 200 DB | MQ | | | 5 | | |
| COMPUTER SOFTWARE | 05/17/2017 | 5,422. | 100. | | 2,711. | 2,711. | 2,334. | 2,669. | 200 DB | MQ | | | 3 | | 335. |
| COMPUTER SOFTWARE | 05/17/2017 | 4,049. | 100. | | 2,025. | 2,024. | 1,743. | 1,993. | 200 DB | MQ | | | 3 | | 250. |
| COMPUTER SOFTWARE | 07/31/2017 | 9,000. | 100. | | 4,500. | 4,500. | 3,625. | 4,261. | 200 DB | MQ | | | 3 | | 636. |
| COMPUTER SOFTWARE | 08/24/2017 | 31,392. | 100. | | 15,696. | 15,696. | 12,645. | 14,864. | 200 DB | MQ | | | 3 | | 2,219. |
| COMPUTER SOFTWARE | 08/25/2017 | 10,105. | 100. | | 5,053. | 5,052. | 4,070. | 4,784. | 200 DB | MQ | | | 3 | | 714. |
| COMPUTER SOFTWARE | 08/31/2017 | 101,376. | 100. | | 50,688. | 50,688. | 40,835. | 48,002. | 200 DB | MQ | | | 3 | | 7,167. |
| COMPUTER SOFTWARE | 09/12/2017 | 6,471. | 100. | | 3,236. | 3,235. | 2,606. | 3,063. | 200 DB | MQ | | | 3 | | 457. |
| COMPUTER SOFTWARE | 10/17/2017 | 11,365. | 100. | | 11,365. | | | | 200 DB | MQ | | | 3 | | |
| COMPUTER SOFTWARE | 10/17/2017 | 9,072. | 100. | | 9,072. | | | | 200 DB | MQ | | | 3 | | |
| COMPUTER SOFTWARE | 11/16/2017 | 11,000. | 100. | | 11,000. | | | | 200 DB | MQ | | | 3 | | |
| COMPUTER SOFTWARE | 12/31/2017 | 3,924. | 100. | | 3,924. | | | | 200 DB | MQ | | | 3 | | |
| MAINTENANCE EQUIP | 04/27/2017 | 16,160. | 100. | | 8,080. | 8,080. | 4,929. | 6,189. | 200 DB | MQ | | | 5 | | 1,260. |
| MAINTENANCE EQUIP | 04/27/2017 | 19,882. | 100. | | 9,941. | 9,941. | 6,064. | 7,615. | 200 DB | MQ | | | 5 | | 1,551. |
| RESTAURANT EQUIP | 04/01/2017 | 3,017. | 100. | | 1,509. | 1,508. | 920. | 1,155. | 200 DB | MQ | | | 5 | | 235. |
| RESTAURANT EQUIP | 04/06/2017 | 7,543. | 100. | | 3,772. | 3,771. | 2,300. | 2,888. | 200 DB | MQ | | | 5 | | 588. |
| RESTAURANT EQUIP | 04/17/2017 | 11,797. | 100. | | 5,899. | 5,898. | 3,597. | 4,517. | 200 DB | MQ | | | 5 | | 920. |
| RESTAURANT EQUIP | 05/05/2017 | 2,578. | 100. | | 1,289. | 1,289. | 786. | 987. | 200 DB | MQ | | | 5 | | 201. |
| RESTAURANT EQUIP | 05/31/2017 | 9,117. | 100. | | 4,559. | 4,558. | 2,780. | 3,491. | 200 DB | MQ | | | 5 | | 711. |
| RESTAURANT EQUIP | 06/05/2017 | 4,870. | 100. | | 2,435. | 2,435. | 1,485. | 1,865. | 200 DB | MQ | | | 5 | | 380. |
| RESTAURANT EQUIP | 07/05/2017 | 14,929. | 100. | | 7,465. | 7,464. | 4,105. | 5,449. | 200 DB | MQ | | | 5 | | 1,344. |
| RESTAURANT EQUIP | 08/21/2017 | 9,290. | 100. | | 4,645. | 4,645. | 2,555. | 3,391. | 200 DB | MQ | | | 5 | | 836. |
| RESTAURANT EQUIP | 08/23/2017 | 5,219. | 100. | | 2,610. | 2,609. | 1,435. | 1,905. | 200 DB | MQ | | | 5 | | 470. |
| RESTAURANT EQUIP | 08/31/2017 | 9,977. | 100. | | 4,989. | 4,988. | 2,743. | 3,641. | 200 DB | MQ | | | 5 | | 898. |
| Less: Retired Assets | | | | | | | | | | | | | | | |
| **TOTALS** | | | | | | | | | | | | | | | |

*Assets Retired

JSA
9X9027 1.000